

S.C. Department of Health and
Environmental Control

# Bureau of Air Quality
# Title V Operating Permit

**Century Aluminum of South Carolina, Inc.**
**3575 Highway 52**
**Goose Creek, South Carolina 29445**
**Berkeley County**

In accordance with the provisions of the Pollution Control Act, Sections 48-1-50(5), 48-1-100(A), and 48-1-110(a), the 1976 Code of Laws of South Carolina, as amended, and South Carolina Regulation 61-62, Air Pollution Control Regulations and Standards, the Bureau of Air Quality authorizes the operation of this facility and the equipment specified herein in accordance with valid construction permits, and the plans, specifications, and other information submitted in the Title V permit application received on February 27, 2004, as amended. All official correspondence, plans, permit applications, and written statements are an integral part of the permit. Any false information or misrepresentation in the application for a construction permit may be grounds for permit revocation.

The operation of this facility is subject to and conditioned upon the terms, limitations, standards, and schedules contained herein or as specified by this permit and its accompanying attachments.

| | |
|---|---|
| **Permit Number:** | **TV-0420-0015 v1.1** |
| **Agency Air Number:** | **0420-0015** |
| | |
| **Issue Date:** | **June 23, 2021** |
| **Effective Date:** | **July 1, 2021** |
| | |
| **Expiration Date:** | **June 30, 2026** |

**Steve McCaslin, P. E., Director**
**Air Permitting Division**
**Bureau of Air Quality**

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 2 of 44**

| RECORD OF REVISIONS | | |
|---|---|---|
| **Date** | **Type** | **Description of Changes** |
| 04-13-2023 | AA | Incorporate construction permit CY, replace conditions C.23 and C.24 with new Condition C.23, Updated modeling |
| 04-13-2023 | MM | Revised Condition C.15 to include mass balance algorithms for monthly average $SO_2$ calculations |

AA       Administrative Amendment
MM      Minor Modification
SM       Significant Modification

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 3 of 44**

## A.    EMISSION UNIT DESCRIPTION

| Emission Unit ID | Emission Unit Description |
|---|---|
| 01 | Green Carbon Plant<br>(The Green Carbon Plant consists of processes involved in the production of green anodes.  Raw materials used in the Green Carbon Plant include coke and pitch.  Additionally, recycled green and baked anode material and spent anode butts are also used as raw materials.  These raw materials are processed in various milling operations, sized, and mixed to produce a paste which is then formed into green anodes.  After forming, the green anodes are transported to the Baked Carbon Plant.  The paste production process and Anode Former Scrubber are subject to 40 CFR 63 Subparts A and LL. The Hot Oil Heaters are subject to 40 CFR 63 Subparts A and DDDDD.) |
| 02 | Baked Carbon Plant<br>(In the Baked Carbon Plant, the green anodes are baked in ring furnaces. The green anodes are stacked in rows, covered with a layer of insulating material to reduce heat loss, and fired.  After the completion of the firing cycle, the anodes are uncovered, removed from the furnace, and allowed to cool.  When cooled, the anodes are transported to the Anode Rodding operation.  The Bake Ovens are subject to 40 CFR 60 Subparts A and S and 40 CFR 63 Subparts A and LL.) |
| 03 | Anode Rodding<br>(The Anode Rodding area is involved with the rodding of new anodes and the processing of spent anodes.  Metal rods are attached to the baked anodes received from the Baked Carbon Plant.  The rodded anodes are then sent to the Potlines for use in the aluminum reduction process.  Following use in the Potlines, the spent anodes are returned to the Anode Rodding area.  Accumulated bath is removed from the spent rodded anodes received from the Potlines.  The removed bath is returned to the Potlines for reuse.  The remaining carbon anode is removed from the rods, crushed, and sent to the Green Carbon Plant to be recycled in the manufacture of green anodes. The rods are then cleaned, straightened, and used to rod new anodes.) |
| 04 | Potlines<br>(The two Potlines consist of 180 aluminum reduction pots each that produce aluminum using the Hall-Heroult electrolytic process.  Carbon anodes and carbon cathodes are inserted into each pot which contains alumina, electrolytic bath, and additives.  Voltage is then applied across the pot.  During the reduction process, molten aluminum forms in the pot, is removed from the pot, and transported to the Cast House.  Spent anodes are removed from the aluminum reduction pots, allowed to cool, and transported to the Anode Rodding area where bath is removed and returned to the Potlines.  Any excess bath may be sold.  The Potlines are subject to 40 CFR 60 Subparts A and S and 40 CFR 63 Subparts A and LL.) |
| 05 | Pot Repair<br>(Aluminum reduction pots from the Potlines are periodically taken out of production and refurbished due to the accumulation of spent materials.  The Pot Repair process involves removing any remaining solidified metal and bath material from the bottom of the pots and subsequently rebuilding the cathode lining of the pots.) |

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 4 of 44**

## A.     EMISSION UNIT DESCRIPTION

| Emission Unit ID | Emission Unit Description |
|---|---|
| 06 | Cast House<br>(Molten aluminum is transported to the Cast House where various forms of processing can occur. These typically involve alloying, impurities removal, casting to a specific shape, homogenizing, sawing, packaging, etc., as dictated by the customer or product specifications.  Some of the impurities removed are called "dross."  Depending on market conditions, the dross is usually sent offsite for reclamation.  As market conditions dictate, solid aluminum ingot and aluminum scrap produced outside of the facility may be purchased for processing in the Cast House.  The Holding Furnaces and In-Line Metal Treatment Units (MTUs) are subject to 40 CFR 63 Subparts A and RRR.) |

## B.     EQUIPMENT AND CONTROL DEVICE(S)

## B.1     EQUIPMENT FOR EMISSION UNIT 01 – Green Carbon Plant

| Equipment ID | Equipment Description | Installation/ Modification Date | Control Device ID | Emission Point/ Source ID |
|---|---|---|---|---|
| 71077 | Pitch Unloading Station<br>(23 tons/hr, unload pitch from railcars) | 1979/ 1995, 2006 | None | 158 |
| 73501 | Hot Oil Heater for Pitch Unloading Station and Storage Tanks<br>(1.6 million BTU/hr, heat pitch, burns natural gas and propane) | 1979 | None | 84 |
| 73502 | Hot Oil Heater for Anode Forming Process<br>(5.0 million BTU/hr, heat pitch, burns natural gas and propane) | 1979 | None | 83 |
| 80201 | Coke Unloading Station<br>(100 tons/hr, unload coke from railcars) | 1979 | 50058 | 12 |
| 80222 | Aggregate Blending Equipment<br>(30 tons/hr, mix and blend sized material) | 1979 | 50016 | 18 |
| 80503 | Storage Reclaim Equipment<br>(15 tons/hr, convey and store materials classified by size) | 1979 | 50015 | 16 |
| 81401 | Coke Crushing Equipment<br>(16 tons/hr, coke crushing) | 1979 | 50012 | 19 |
| 81402 | Classifier Material Handling Equipment<br>(12 tons/hr, convey and store materials classified by size) | 1979 | 50014 | 13 |
| 81403A | Butt Classifying Equipment<br>(10 tons/hr, classify spent anode butts by size) | 1979 | 50013 | 15 |

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 5 of 44**

**B.1    EQUIPMENT FOR EMISSION UNIT 01 – Green Carbon Plant**

| Equipment ID | Equipment Description | Installation/ Modification Date | Control Device ID | Emission Point/ Source ID |
|---|---|---|---|---|
| 81403B | Secondary Butt Crushing Equipment (10 tons/hr, crush butts) | 1979 | 50057 | 10 |
| 81605 | Anode Forming Equipment (150,000 tons/yr, combine pitch, coke, and spent anode butts to produce green anodes) | 1979/ 1996 | 50054 | 85 |
| 83003 | Fluid Coke Storage Tank (250 tons, store fluid coke) | 1979 | 50020 | 11 |
| 83016 | Pitch Storage Tank #1 (490 tons, store pitch) | 1979/ 2006 | Coke Canister1 | 82 |
| 83017 | Pitch Storage Tank #2 (490 tons, store pitch) | 1979/ 2006 | Coke Canister1 | 82 |
| 83018 | Pitch Storage Tank #3 (490 tons, store pitch) | 1979/ 2006 | Coke Canister1 | 82 |
| 83019 | Butts Storage Tank #1 (200 tons, store spent anode butts) | 1979 | 50056 | 09 |
| 83022A | Coke Storage Tank #1 (4,500 tons, store coke) | 1979 | 50020 | 11 |
| 83022B | Coke Storage Tank #2 (4,500 tons, store coke) | 1979 | 50020 | 11 |
| 83055 | Butts Storage Tank #2 (200 tons, store spent anode butts) | 1996 | 50056 | 09 |
| 89004 | Ball Mill Classifying Equipment (13 tons/hr, produce fines) | 1979 | 50005 | 14 |
| 89005 | Intermediate Classifying Equipment (12 tons/hr, produce intermediates) | 1979 | 50006 | 17 |
| 89056 | Fines Recovery Equipment (3 tons/hr, recover fines) | 1982 | 50051 | 20 |
| 89065 | Fluid Coke Handling and Housekeeping System | 2006 | BV | BV |

**B.2    CONTROL DEVICE(S) FOR EMISSION UNIT 01 – Green Carbon Plant**

| Control Device ID | Control Device Description | Installation/ Modification Date | Pollutant(s) Controlled |
|---|---|---|---|
| 50005 | Dust Collector for Ball Mill Classifying System 254 DC-6 (3,200 cfm, 0.005 grain/scf) | 1979/ 1993 | Filterable PM, $PM_{10}$, $PM_{2.5}$ |
| 50006 | Dust Collector for Intermediate Classifying System 254 DC-7 (1,000 cfm, 0.005 grain/scf) | 1979 | Filterable PM, $PM_{10}$, $PM_{2.5}$ |

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 6 of 44**

**B.2    CONTROL DEVICE(S) FOR EMISSION UNIT 01 – Green Carbon Plant**

| Control Device ID | Control Device Description | Installation/ Modification Date | Pollutant(s) Controlled |
|---|---|---|---|
| 50012 | Dust Collector for Coke Crushing System 254 DC-1 (11,735 cfm, 0.005 grain/scf) | 1979 | Filterable PM, $PM_{10}$, $PM_{2.5}$ |
| 50013 | Dust Collector for Butts Classifier System 254 DC-2 (2,020 cfm, 0.005 grain/scf) | 1979 | Filterable PM, $PM_{10}$, $PM_{2.5}$ |
| 50014 | Dust Collector for Classifier Material Handling System 254 DC-3 (4,065 cfm, 0.005 grain/scf) | 1979 | Filterable PM, $PM_{10}$, $PM_{2.5}$ |
| 50015 | Dust Collector for Storage Reclaim System 254 DC-4 (5,805 cfm, 0.005 grain/scf) | 1979 | Filterable PM, $PM_{10}$, $PM_{2.5}$ |
| 50016 | Dust Collector for Aggregate Blending System 254 DC-5 (4,500 cfm, 0.005 grain/scf) | 1979 | Filterable PM, $PM_{10}$, $PM_{2.5}$ |
| 50020 | Dust Collector for Coke Storage Tanks #1, #2, and Fluid Coke Storage Tank 252A DC-1 (3,600 cfm, 0.005 grain/scf) | 1979/ 1994 | Filterable PM, $PM_{10}$, $PM_{2.5}$ |
| 50051 | Dust Collector for Fines Recovery System 254 DC-10 (600 cfm, 0.005 grain/scf) | 1982 | Filterable PM, $PM_{10}$, $PM_{2.5}$ |
| 50054 | Scrubber for Anode Forming Process | 1992 | Filterable PM, $PM_{10}$, $PM_{2.5}$, polycyclic organic matter (POM) |
| 50056 | Dust Collector for Butts Storage Tanks #1 and #2 254Y DC-9 (10,000 cfm, 0.005 grain/scf) | 1979/ 1996 | Filterable PM, $PM_{10}$, $PM_{2.5}$ |
| 50057 | Dust Collector for Secondary Butt Crushing System 254 DC-8 (10,700 cfm, 0.005 grain/scf) | 1979 | Filterable PM, $PM_{10}$, $PM_{2.5}$ |
| 50058 | Dust Collector for Coke Unloading Station 252 DC-2 (2,200 cfm, 0.005 grain/scf) | 1979 | Filterable PM, $PM_{10}$, $PM_{2.5}$ |
| Coke Canister1 | Coke Canister (controls emissions from Pitch Storage Tanks) | 2006 | VOC, POM |
| BV | Bin Vent Filter 254 DC-11 (exhausts inside the building) | 2006 | Filterable PM, $PM_{10}$, $PM_{2.5}$ |

**B.3    EQUIPMENT FOR EMISSION UNIT 02 – Baked Carbon Plant**

| Equipment ID | Equipment Description | Installation/ Modification Date | Control Device ID | Emission Point/ Source ID |
|---|---|---|---|---|
| 53001 | Anode Bake Furnace (North and South Bake Ovens, bake green anodes, burn natural gas and propane) | 1979 | 53001 | 01 |
| 73050-N, | Anode Baking Operations and Equipment | 1979 | None | 01A |

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 7 of 44**

**B.3    EQUIPMENT FOR EMISSION UNIT 02 – Baked Carbon Plant**

| Equipment ID | Equipment Description | Installation/ Modification Date | Control Device ID | Emission Point/ Source ID |
|---|---|---|---|---|
| 73051-S | (ridge vent, bake green anodes, emissions to ambient plant air) | | | |
| 80912, 80913 | Anode Block Cleaning and Material Transfer Equipment (130,000 tons/yr, clean eyes of baked anode blocks and transfer materials to trucks) | 1979 | 50023 | 08 |
| 83044 | Fresh Alumina Transfer and Storage Equipment (150 tons, store fresh alumina and transfer to bake oven dry scrubber) | 1979 | 50024 | 06 |
| 83045 | Fluoride Enriched Alumina Transfer and Storage Equipment (50 tons, store fluoride enriched alumina and transfer to potlines) | 1979/ 2008 | 50025 | 07 |
| 89054 | Housekeeping Equipment - Vacuum and Dust Collector (1,080 cfm, general housekeeping) | 1986 | 89054 | 100 |

**B.4    CONTROL DEVICE(S) FOR EMISSION UNIT 02 – Baked Carbon Plant**

| Control Device ID | Control Device Description | Installation/ Modification Date | Pollutant(s) Controlled |
|---|---|---|---|
| 50023 | Dust Collector for Anode Block Cleaning and Material Transfer Operations 261 DC-1 (5,200 cfm, 0.005 grain/scf) | 1979/ 1995 | Filterable PM, $PM_{10}$, $PM_{2.5}$ |
| 50024 | Dust Collector for Fresh Alumina Storage and Transfer 261G DC-1 (4,100 cfm, 0.005 grain/scf) | 1979/ 1993 | Filterable PM, $PM_{10}$, $PM_{2.5}$ |
| 50025 | Dust Collector for Fluoride Enriched Alumina Storage and Transfer 261G DC-2 (800 cfm, 0.005 grain/scf) | 1979/ 2008 | Filterable PM, $PM_{10}$, $PM_{2.5}$ |
| 53001 | Dry Scrubber System/Baghouse for North and South Bake Ovens (alumina used as scrubbing media) | 1979 | Filterable PM, $PM_{10}$, $PM_{2.5}$, Fluorides, POM |
| 89054 | Housekeeping Dust Collector 261 DC-2 (1,080 cfm, 0.005 grain/scf) | 1986 | Filterable PM, $PM_{10}$, $PM_{2.5}$ |

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 8 of 44**

**B.5     EQUIPMENT FOR EMISSION UNIT 03 – Anode Rodding**

| Equipment ID | Equipment Description | Installation/ Modification Date | Control Device ID | Emission Point/ Source ID |
|---|---|---|---|---|
| 73201 | Induction Furnace (110 anodes/hr, melt iron and additives for anode rodding process) | 1979/ 2009 | 50010 | 25 |
| 73202 | Induction Furnace (110 anodes/hr, melt iron and additives for anode rodding process) | 1979/ 2009 | 50010 | 25 |
| 73203 | Induction Furnace (110 anodes/hr, melt iron and additives for anode rodding process) | 1979/ 2009 | 50010 | 25 |
| 80811 | Anode Eye Cleaning Equipment (110 anodes/hr, clean anode eyes before rods are attached) | 1979 | 50050 | 27 |
| 81002, 81003 | Butt Stripping, Conveying, and Crushing Equipment (110 anodes/hr, strip spent anode butts from rods, crush spent anode butts) | 1979 | 50008 | 22 |
| 81801 | Bath Removal Station (40 tons/hr, remove bath from spent anode butts) | 1979/ 1982 | 50032 | 30 |
| 81802 | Butt Blasting Equipment (110 anodes/hr, remove remaining bath from spent anode butts) | 1979 | 50007 | 24 |
| 81804 | Rod and Stub Blasting and Brushing Equipment (110 rods/hr, clean rods and stubs after spent anodes are removed) | 1979/ 2009 | 50059 | 23 |
| 86022 | Truck Loading Station (0.5 ton/hr, station for loading butt blast material, carbon dust to trucks) | 1979 | 50064 | 26 |
| 89055 | Anode Eyehole Cleaner Vacuum | 1992 | 89055 | 125 |

**B.6     CONTROL DEVICE(S) FOR EMISSION UNIT 03 – Anode Rodding**

| Control Device ID | Control Device Description | Installation/ Modification Date | Pollutant(s) Controlled |
|---|---|---|---|
| 50007 | Dust Collector for Spent Anode Butt Blasting/Anode Cleaning Equipment 232 DC-3 (10,000 cfm, 0.005 grain/scf) | 1979/ 2010 | Filterable PM, $PM_{10}$, $PM_{2.5}$ |
| 50008 | Dust Collector for Spent Anode Crushing Equipment 232H DC-1 (21,970 cfm, 0.005 grain/scf) | 1979 | Filterable PM, $PM_{10}$, $PM_{2.5}$ |
| 50010 | Dust Collector for the 3 Induction Furnaces 232 DC-4 | 1979/ 2009 | Filterable PM, $PM_{10}$, |

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 9 of 44**

### B.6    CONTROL DEVICE(S) FOR EMISSION UNIT 03 – Anode Rodding

| Control Device ID | Control Device Description | Installation/ Modification Date | Pollutant(s) Controlled |
|---|---|---|---|
| | (4,200 cfm, 0.005 grain/scf) | | $PM_{2.5}$ |
| 50032 | Dust Collector for Bath Crusher and Storage 136 DC-1 (135,400 cfm, 0.0035 grain/scf) | 1980/ 1983, 2004 | Filterable PM, $PM_{10}$, $PM_{2.5}$ |
| 50050 | Dust Collector for the Anode Eye Cleaner System 232 DC-6 (7,000 cfm, 0.005 grain/scf) | 1979 | Filterable PM, $PM_{10}$, $PM_{2.5}$ |
| 50059 | Dust Collector for the Rod and Stub Blasting and Brushing Equipment 232 DC-2 (8,350 cfm, 0.005 grain/scf) | 1979 | Filterable PM, $PM_{10}$, $PM_{2.5}$ |
| 50064 | Dust Collector for the Butt Blast Discharge and Truck Loading Station 232 DC-5 (600 cfm, 0.005 grain/scf) | 1979 | Filterable PM, $PM_{10}$, $PM_{2.5}$ |
| 89055 | Anode Hole Cleaner Vacuum Exhaust 232 DC-8 (1,080 cfm, 0.005 grain/scf) | 1992 | Filterable PM, $PM_{10}$, $PM_{2.5}$ |

### B.7    EQUIPMENT FOR EMISSION UNIT 04 – Potlines

| Equipment ID | Equipment Description | Installation/ Modification Date | Control Device ID | Emission Point/ Source ID |
|---|---|---|---|---|
| 40101 | General Operation in Potroom Buildings #101/#102 East (ridge vent exhaust) | 1980 | None | 02A |
| 40102 | General Operation in Potroom Buildings #101/#102 West (ridge vent exhaust) | 1980 | None | 03A |
| 40103 | General Operation in Potroom Buildings #103/#104 East (ridge vent exhaust) | 1980 | None | 04A |
| 40104 | General Operation in Potroom Buildings #103/#104 West (ridge vent exhaust) | 1980 | None | 05A |
| 70010A | Alumina Reduction Pots on Potline #1 - 161E (electrolytic reduction of alumina to elemental aluminum) | 1980/ 2002 | 53002 | 02 |
| 70010B | Alumina Reduction Pots on Potline #1 - 161W (electrolytic reduction of alumina to elemental aluminum) | 1980/ 2002 | 53003 | 03 |
| 70010C | Alumina Reduction Pots on Potline #2 - 162E (electrolytic reduction of alumina to elemental | 1980/ 2002 | 53004 | 04 |

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 10 of 44**

**B.7    EQUIPMENT FOR EMISSION UNIT 04 – Potlines**

| Equipment ID | Equipment Description | Installation/ Modification Date | Control Device ID | Emission Point/ Source ID |
|---|---|---|---|---|
| | aluminum) | | | |
| 70010D | Alumina Reduction Pots on Potline #2 - 162W (electrolytic reduction of alumina to elemental aluminum) | 1980/ 2002 | 53005 | 05 |
| 70026 | Bath Feed Station at Potroom #101 (22 tons/hr, supply bath for use on potline) | 1980/ 1982 | 50033 | 35 |
| 70027 | Bath Feed Station at Potroom #102 (22 tons/hr, supply bath for use on potline) | 1980/ 1982 | 50034 | 36 |
| 70028 | Bath Feed Station at Potroom #103 (22 tons/hr, supply bath for use on potline) | 1980/ 1982 | 50035 | 37 |
| 70029 | Bath Feed Station at Potroom #104 (22 tons/hr, supply bath for use on potline) | 1980/ 1982 | 50036 | 38 |
| 74711 | Track Hopper (200 tons/hr, unload alumina and fluoride rail cars) | 1980 | 50053 | 29 |
| 80015 | Screening Tower (200 tons/hr, convey alumina and fluoride) | 1980 | 50026 | 28 |
| 81202 | Bath Crusher and Storage; Crucible Cleaner (40 tons/hr, crush and store bath, clean crucibles) | 1980 | 50032 | 30 |
| 83024 | Lift Tower, Alumina and Fluoride Storage Tanks (200 tons/hr, second of 3 dust collectors "separator vent," convey and store alumina and fluoride) | 1980 | 50027 | 33 |
| 83025 | Lift Tower, Alumina and Fluoride Storage Tanks (200 tons/hr, third of 3 dust collectors "separator vent," convey and store alumina and fluoride) | 1980 | 50028 | 34 |
| 83026 | Lift Tower, Alumina and Fluoride Storage Tanks (35,000 tons, first of 3 dust collectors "lift tower," convey and store alumina and fluoride) | 1980 | 50029 | 32 |
| 83027 | Fresh Alumina & Fluoride Storage Tanks -  Potline #1 (2,000 tons, store fresh alumina and fluoride) | 1980 | 50030 | 40 |
| 83030 | Fresh Alumina & Fluoride Storage Tanks - Potline #2 (2,000 tons, store fresh alumina and fluoride) | 1980/ 2006 | 50031 | 39 |
| 83031 | Screen and Bath Storage Tank (40 tons/hr, classify and store bath) | 1980/ 2005 | 50052 | 31 |
| 83032 | Screen and Bath Storage Tank (40 tons/hr, classify and store bath) | 1980/ 2005 | 50052 | 31 |

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 11 of 44**

**B.7    EQUIPMENT FOR EMISSION UNIT 04 – Potlines**

| Equipment ID | Equipment Description | Installation/ Modification Date | Control Device ID | Emission Point/ Source ID |
|---|---|---|---|---|
| 83033 | Screen and Bath Storage Tank (40 tons/hr, classify and store bath) | 1980/ 2005 | 50052 | 31 |
| 83034 | Screen and Bath Storage Tank (40 tons/hr, classify and store bath) | 1980/ 2005 | 50052 | 31 |
| 83035 | Screen and Bath Storage Tank (40 tons/hr, classify and store bath) | 1980/ 2005 | 50052 | 31 |
| 83036 | Screen and Bath Storage Tank (40 tons/hr, classify and store bath) | 1980/ 2005 | 50052 | 31 |
| 83041 | Enriched Alumina Conveying System "Air Slides and Tanks" – Potline #1 (2,000 tons, second of 3 dust collectors, store enriched alumina) | 1980 | 50039 | 42 |
| 83051 | Enriched Alumina Conveying System "Air Slides and Tanks" – Potline #2 (2,000 tons, second of 3 dust collectors, store enriched alumina) | 1980 | 50042 | 45 |
| 84040 | Enriched Alumina Conveying System "Pneumatic Conveyors" Potline #1 East (15 tons/hr, third of 3 dust collectors, convey enriched alumina from scrubber to storage tank) | 1980 | 50040 | 43 |
| 84050 | Enriched Alumina Conveying System "Pneumatic Conveyors" Potline #1 West (15 tons/hr, first of 3 dust collectors, convey enriched alumina from scrubber to storage tank) | 1980 | 50041 | 41 |
| 84060 | Enriched Alumina Conveying System "Pneumatic Conveyors" Potline #2 East (15 tons/hr, first of 3 dust collectors, convey enriched alumina from scrubber to storage tank) | 1980 | 50044 | 44 |
| 84070 | Enriched Alumina Conveying System "Pneumatic Conveyors" Potline #2 West (15 tons/hr, third of three dust collectors, convey enriched alumina from scrubber to storage tank) | 1980 | 50043 | 46 |

**B.8    CONTROL DEVICE(S) FOR EMISSION UNIT 04 – Potlines**

| Control Device ID | Control Device Description | Installation/ Modification Date | Pollutant(s) Controlled |
|---|---|---|---|
| 50026 | Dust Collector for Screening Tower 140 DC-2 (6,300 cfm, 0.005 grain/scf) | 1980 | Filterable PM, $PM_{10}$, $PM_{2.5}$ |

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 12 of 44**

**B.8    CONTROL DEVICE(S) FOR EMISSION UNIT 04 – Potlines**

| Control Device ID | Control Device Description | Installation/ Modification Date | Pollutant(s) Controlled |
|---|---|---|---|
| 50027 | Dust Collector for Separator Vent - Second of Three 140Y DC-3 (4,100 cfm, 0.005 grain/scf) | 1980 | Filterable PM, $PM_{10}$, $PM_{2.5}$ |
| 50028 | Dust Collector for Separator Vent - Third of Three 140Y DC-4 (4,100 cfm, 0.005 grain/scf) | 1980 | Filterable PM, $PM_{10}$, $PM_{2.5}$ |
| 50029 | Dust Collector for Lift Tower - First of Three 140A DC-5 (6,250 cfm, 0.005 grain/scf) | 1980 | Filterable PM, $PM_{10}$, $PM_{2.5}$ |
| 50030 | Dust Collector for Fresh Alumina and Fluoride Storage Tanks (Potline #1) 141M DC-6 (1,600 cfm, 0.005 grain/scf) | 1980 | Filterable PM, $PM_{10}$, $PM_{2.5}$ |
| 50031 | Dust Collector for Fresh Alumina & Fluoride Storage Tanks (Potline #2) 142M DC-7 (6,200 cfm, 0.005 grain/scf) | 1980 | Filterable PM, $PM_{10}$, $PM_{2.5}$ |
| 50032 | Dust Collector for Bath Crusher and Storage 136 DC-1 (135,400 cfm, 0.0035 grain/scf) | 1980/ 1983, 2004 | Filterable PM, $PM_{10}$, $PM_{2.5}$ |
| 50033 | Dust Collector for Bath Feed Station at Potroom #101 DC-101K (1,600 cfm, 0.005 grain/scf) | 1980/ 1982 | Filterable PM, $PM_{10}$, $PM_{2.5}$ |
| 50034 | Dust Collector for Bath Feed Station at Potroom #102 DC-102K (1,600 cfm, 0.005 grain/scf) | 1980/ 1982 | Filterable PM, $PM_{10}$, $PM_{2.5}$ |
| 50035 | Dust Collector for Bath Feed Station at Potroom #103 DC-103K (1,600 cfm, 0.005 grain/scf) | 1980/ 1982 | Filterable PM, $PM_{10}$, $PM_{2.5}$ |
| 50036 | Dust Collector for Bath Feed Station at Potroom #104 DC-104K (1,600 cfm, 0.005 grain/scf) | 1980/ 1982 | Filterable PM, $PM_{10}$, $PM_{2.5}$ |
| 50039 | Dust Collector for Potline #1 Enriched Alumina Conveying System - Air Slides and Tanks 141R DC-8 (8,200 cfm, 0.005 grain/scf) | 1980 | Filterable PM, $PM_{10}$, $PM_{2.5}$ |
| 50040 | Dust Collector for Potline #1 Enriched Alumina Conveying System - Pneumatic Conveyors  141R DC-9 (2,400 cfm, 0.005 grain/scf) | 1980/ 1996 | Filterable PM, $PM_{10}$, $PM_{2.5}$ |
| 50041 | Dust Collector for Potline #1 Enriched Alumina Conveying System - Pneumatic Conveyors 141R DC-10 (2,400 cfm, 0.005 grain/scf) | 1980/ 1996 | Filterable PM, $PM_{10}$, $PM_{2.5}$ |
| 50042 | Dust Collector for Potline #2 Enriched Alumina Conveying System - Air Slides and Tanks142R DC-11 (8,200 cfm, 0.005 grain/scf) | 1980 | Filterable PM, $PM_{10}$, $PM_{2.5}$ |
| 50043 | Dust Collector for Potline #2 Enriched Alumina Conveying System - Pneumatic Conveyors 142R DC-12 (2,400 cfm, 0.005 grain/scf) | 1980/ 1996 | Filterable PM, $PM_{10}$, $PM_{2.5}$ |
| 50044 | Dust Collector for Potline #2 Enriched Alumina Conveying System - Pneumatic Conveyors  142R DC-13 | 1980/ 1996 | Filterable PM, $PM_{10}$, $PM_{2.5}$ |

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 13 of 44**

## B.8     CONTROL DEVICE(S) FOR EMISSION UNIT 04 – Potlines

| Control Device ID | Control Device Description | Installation/ Modification Date | Pollutant(s) Controlled |
|---|---|---|---|
| | (2,400 cfm, 0.005 grain/scf) | | |
| 50052 | Dust Collector for Screens and Bath Storage Tanks 136 DC-2 (3,031 cfm, 0.005 grain/scf) | 1980/ 2005 | Filterable PM, $PM_{10}$, $PM_{2.5}$ |
| 50053 | Dust Collector for Track Hopper 140 DC-1 (15,600 cfm, 0.005 grain/scf) | 1980/ 1985 | Filterable PM, $PM_{10}$, $PM_{2.5}$ |
| 53002 | Scrubber and Dust Collector for Alumina Reduction Pots on Potline #1 (161E, fresh alumina used as scrubbing media) | 1980 | Filterable PM, $PM_{10}$, $PM_{2.5,}$ Fluoride |
| 53003 | Scrubber and Dust Collector for Alumina Reduction Pots on Potline #1 (161W, fresh alumina used as scrubbing media) | 1980 | Filterable PM, $PM_{10}$, $PM_{2.5,}$ Fluoride |
| 53004 | Scrubber and Dust Collector for Alumina Reduction Pots on Potline #2 (162E, fresh alumina used as scrubbing media) | 1980 | Filterable PM, $PM_{10}$, $PM_{2.5,}$ Fluoride |
| 53005 | Scrubber and Dust Collector for Alumina Reduction Pots on Potline #2 (162W, fresh alumina used as scrubbing media) | 1980 | Filterable PM, $PM_{10}$, $PM_{2.5,}$ Fluoride |

## B.9     EQUIPMENT FOR EMISSION UNIT 05 – Pot Repair

| Equipment ID | Equipment Description | Installation/ Modification Date | Control Device ID | Emission Point/ Source ID |
|---|---|---|---|---|
| 40138 | General Operations - Pot Digging, Blasting, Loading, and Other Misc. Operations (208 pots/yr, repair and reline pots) | 1980/ 1997 | 50061, 50062, 50063 | 21A |

## B.10     CONTROL DEVICE(S) FOR EMISSION UNIT 05 – Pot Repair

| Control Device ID | Control Device Description | Installation/ Modification Date | Pollutant(s) Controlled |
|---|---|---|---|
| 50061, 50062, 50063 | Pot Repair Dust Collection System 138 DC-2 (75,000 cfm, 0.0035 grain/scf) | 1997 | Filterable PM, $PM_{10}$, $PM_{2.5}$ |

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 14 of 44**

### B.11    EQUIPMENT FOR EMISSION UNIT 06 – Cast House

| Equipment ID | Equipment Description | Installation/ Modification Date | Control Device ID | Emission Point/ Source ID |
|---|---|---|---|---|
| 71022 | Dross Cooling Operations 302 DC-3 (4,500 tons/yr) | 1980 | 50045 | 47 |
| 73011 | Cold Side - Homogenizing Furnace #1 (18 million BTU/hr, 32,500 tons/yr, reheat cast aluminum to produce uniform grain structure) | 1980 | None | 52-1 |
| 73012 | Cold Side - Homogenizing Furnace #2 (18 million BTU/hr, 32,500 tons/yr, reheat cast aluminum to produce uniform grain structure) | 1980 | None | 52-2 |
| 73021 | Dross Processing - Dross Pad (2,200 tons/yr, store dross and truck loading) | 1980 | 50038 | 50 |
| 73023 | Cold Side - Homogenizing Furnace #3 (36 million BTU/hr, 40,000 tons/yr, reheat cast aluminum to produce uniform grain structure) | 1990 | None | 52-3 |
| 73103/ 71010 | Hot Side - Horizontal Direct Cast (HDC) Furnace 103 and HDC In-Line Metal Treatment Unit (65,000 lbs/batch; alloy, treat, and cast molten aluminum) | 1980/ 2001 | None | 51-103/ 51-103 MTU |
| 73104 | Hot Side - Horizontal Direct Cast (HDC) Furnace 104 (65,000 lbs/batch; alloy, treat, and cast molten aluminum) | 1980 | None | 51-104 |
| 73105 | Hot Side - Vertical Direct Cast (VDC) Furnace 105 (110,000 lbs/batch; alloy, treat, and cast molten aluminum) | 1980/ 1992 | None | 51-105 |
| 73106/ 71001 | Hot Side - Vertical Direct Cast (VDC) Furnace 106 and Pit #1 In-Line Metal Treatment Unit (110,000 lbs/batch; alloy, treat, and cast molten aluminum) | 1980/ 1991, 2001 | None | 51-106/ 51-106 MTU |
| 73107/ 71002 | Hot Side - Vertical Direct Cast (VDC) Furnace 107 and Pit #2 In-Line Metal Treatment Unit (110,000 lbs/batch; alloy, treat, and cast molten aluminum) | 1980/ 1988, 2001 | None | 51-107/ 51-107 MTU |
| 73109 | Hot Side - Vertical Direct Cast (VDC) Furnace 109 (110,000 lbs/batch; alloy, treat, and cast molten aluminum) | 1980/ 1989 | None | 51-109 |
| 73110/ 71003 | Hot Side - Vertical Direct Cast (VDC) Furnace 110 and Pit #3 In-Line Metal Treatment Unit (110,000 lbs/batch; alloy, treat, and cast molten aluminum) | 1980/ 1993, 2001 | None | 51-110/ 51-110 MTU |
| 73111 | Hot Side - Vertical Direct Cast (VDC) Furnace 111 | 1980/ 1988 | None | 51-111 |

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 15 of 44**

### B.11     EQUIPMENT FOR EMISSION UNIT 06 – Cast House

| Equipment ID | Equipment Description | Installation/ Modification Date | Control Device ID | Emission Point/ Source ID |
|---|---|---|---|---|
|  | (110,000 lbs/batch; alloy, treat, and cast molten aluminum) |  |  |  |
| 73112/ 71004 | Hot Side - Vertical Direct Cast (VDC) Furnace 112 and Pit #4 In-Line Metal Treatment Unit (110,000 lbs/batch; alloy, treat, and cast molten aluminum) | 1980/ 1986 | None | 51-112/ 51-112 MTU |
| 73115 | Preheat Furnace (3.0 million BTU/hr) | 2000 | None | 122 |

### B.12     CONTROL DEVICE(S) FOR EMISSION UNIT 06 – Cast House

| Control Device ID | Control Device Description | Installation/ Modification Date | Pollutant(s) Controlled |
|---|---|---|---|
| 50038 | Dust Collector for Dross Processing Operations 302 DC-4 (30,360 cfm, 0.005 grain/scf) | 1980 | Filterable PM, $PM_{10}$, $PM_{2.5}$ |
| 50045 | Dust Collector for Dross Cooling Operations 302 DC-3 (18,722 cfm, 0.005 grain/scf) | 1980 | Filterable PM, $PM_{10}$, $PM_{2.5}$ |

### C.     LIMITATIONS, MONITORING AND REPORTING CONDITIONS
(S.C. Regulation 61-62.1, Section II; S.C. Regulation 61-62.70.6.a.3.i.B)

| Condition Number | Conditions |
|---|---|
|  | **Emission Unit ID:**  All<br>**Equipment ID:**  All<br>**Control Device ID:**  All |
| C.1 | Equipment capacities provided under the Equipment Description column of the Equipment Tables above are not intended to be permit limits unless otherwise specified within the Table of Conditions for the particular equipment. However, this condition does not exempt the facility from the construction permitting process, from PSD review, nor from any other applicable requirements that must be addressed prior to increasing production rates. |
| C.2 | **Emission Unit ID:**  All<br>**Equipment ID:**  All<br>**Control Device ID:**  All<br><br>(S.C. Regulation 61-62.1, Section II.J.1.g) A copy of the Department issued construction and/or |

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 16 of 44**

**C.     LIMITATIONS, MONITORING AND REPORTING CONDITIONS**
(S.C. Regulation 61-62.1, Section II; S.C. Regulation 61-62.70.6.a.3.i.B)

| Condition Number | Conditions |
|---|---|
| | operating permit must be kept readily available at the facility at all times. The owner or operator shall maintain such operational records; make reports; install, use, and maintain monitoring equipment or methods; sample and analyze emissions or discharges in accordance with prescribed methods at locations, intervals, and procedures as the Department shall prescribe; and provide such other information as the Department reasonably may require. All records required to demonstrate compliance with the limits established under this permit shall be maintained on site for a period of at least 5 years from the date the record was generated and shall be made available to a Department representative upon request. |
| C.3 | **Emission Unit ID:** All<br>**Equipment ID:** All<br>**Control Device ID:** All<br><br>The owner/operator shall inspect, calibrate, adjust, and maintain continuous monitoring systems, monitoring devices, and gauges in accordance with manufacturer's specifications or good engineering practices. The owner/operator shall maintain on file all measurements including continuous monitoring system or monitoring device performance measurements; all continuous monitoring system performance evaluations; all continuous monitoring system or monitoring device calibration checks; adjustments and maintenance performed on these systems or devices; and all other information required in a permanent form suitable for inspection by Department personnel.<br><br>(S.C. Regulation 61-62.1, Section II.J.1.d) Sources required to have continuous emission monitors shall submit reports as specified in applicable parts of the permit, law, regulations, or standards. |
| C.4 | **Emission Unit ID:** All<br>**Equipment ID:** All<br>**Control Device ID:** All<br><br>All gauges shall be readily accessible and easily read by operating personnel and Department personnel (i.e. on ground level or easily accessible roof level). Monitoring parameter readings (i.e., pressure drop readings, etc.) and inspection checks shall be maintained in logs (written or electronic), along with any corrective action taken when deviations occur. Each incidence of operation outside the operational ranges, including date and time, cause, and corrective action taken, shall be recorded and kept on site. Exceedance of operational range shall not be considered a violation of an emission limit of this permit, unless the exceedance is also accompanied by other information demonstrating that a violation of an emission limit has taken place. Reports of these incidences shall be submitted semiannually. If no incidences occurred during the reporting period then a letter shall be submitted to indicate such.<br><br>Any alternative method for monitoring control device performance must be preapproved by the Bureau and shall be incorporated into the permit as set forth in SC Regulation 61-62.70.7. |
| C.5 | **Emission Unit ID:** 01 |

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 17 of 44**

C.     **LIMITATIONS, MONITORING AND REPORTING CONDITIONS**
       (S.C. Regulation 61-62.1, Section II; S.C. Regulation 61-62.70.6.a.3.i.B)

| Condition Number | Conditions |
|---|---|
| | **Control Device ID:** 50054<br><br>**Emission Unit ID:** 02<br>**Control Device ID:** 53001<br><br>**Emission Unit ID:** 04<br>**Equipment ID:** 40101, 40102, 40103, 40104<br>**Control Device ID:** 53002, 53003, 53004, 53005<br><br>**Emission Unit ID:** 06<br>**Equipment ID:** 73103/ 71010, 73104, 73105, 73106/ 71001, 73107/ 71002, 73109, 73110/ 71003, 73111, 73112/ 71004<br><br>For any source test required under an applicable standard or permit condition, the owner, operator, or representative shall comply with S.C. Regulation 61-62.1, Section IV - Source Tests.<br><br>Unless approved otherwise by the Department, the owner, operator, or representative shall ensure that source tests are conducted while the source is operating at the maximum expected production rate or other production rate or operating parameter which would result in the highest emissions for the pollutants being tested. Some sources may have to spike fuels or raw materials to avoid being subjected to a more restrictive feed or process rate. Any source test performed at a production rate less than the rated capacity may result in permit limits on emission rates, including limits on production if necessary.<br><br>When conducting source tests subject to this section, the owner, operator, or representative shall provide the following:<br>•      Department access to the facility to observe source tests;<br>•      Sampling ports adequate for test methods;<br>•      Safe sampling site(s);<br>•      Safe access to sampling site(s);<br>•      Utilities for sampling and testing equipment; and<br>•      Equipment and supplies necessary for safe testing of a source.<br><br>The owner or operator shall comply with any limits that result from conducting a source test at less than rated capacity. A copy of the most recent Department issued source test summary letter, whether it imposes a limit or not, shall be maintained with the operating permit, for each source that is required to conduct a source test.<br><br>Site-specific test plans and amendments, notifications, and source test reports shall be submitted to the Manager of the Source Evaluation Section, Bureau of Air Quality. |

## Century Aluminum of South Carolina, Inc.
## TV-0420-0015 v1.1
## Page 18 of 44

**C.     LIMITATIONS, MONITORING AND REPORTING CONDITIONS**

(S.C. Regulation 61-62.1, Section II; S.C. Regulation 61-62.70.6.a.3.i.B)

| Condition Number | Conditions |
|---|---|
| C.6 | **Emission Unit ID:** 01<br>**Equipment ID:** 73501, 73502<br><br>(S.C. Regulation 61-62.5, Standard No. 1, Section II) The maximum allowable discharge of particulate matter resulting from these sources is 0.6 pounds per million BTU input. |
| C.7 | **Emission Unit ID:** 01<br>**Control Device ID:** 50056, 50057, 50020, 50058, 50014, 50005, 50013, 50015, 50006, 50016, 50012, 50051<br><br>**Emission Unit ID:** 02<br>**Control Device ID:** 50023, 50024, 50025, 89054<br><br>**Emission Unit ID:** 03<br>**Control Device ID:** 50007, 50008, 50010, 50050, 50059, 50064, 89055<br><br>**Emission Unit ID:** 04<br>**Control Device ID:** 50026, 50027, 50028, 50029, 50030, 50031, 50033, 50034, 50035, 50036, 50039, 50040, 50041, 50042, 50043, 50044, 50052, 50053<br><br>**Equipment ID:** 06<br>**Control Device ID:** 50038, 50045<br><br>(S.C. Regulation 61-62.5, Standard No. 7) In accordance with BACT, filterable PM, PM10, PM2.5 emissions shall be limited to 0.005 grain/dscf, each pollutant, each source using baghouse controls. The owner/operator shall use best management practices as BACT for fugitive PM emissions and comply with specified practices.<br><br>The owner/operator shall continue to operate and maintain pressure drop gauge(s) on each module of each baghouse. Pressure drop readings for each baghouse shall be recorded monthly during source operation. Operation and maintenance checks shall be made on at least a monthly basis for baghouse cleaning systems, dust collection hoppers, and conveying systems for proper operation. Each baghouse shall be in place and operational whenever processes controlled by it are running, except during periods of baghouse malfunction or mechanical failure.<br><br>The following operation and maintenance checks will be made on at least a monthly basis for all baghouses:<br>    (a) The baghouse cleaning systems will be checked for proper operation.<br>    (b) Check dust collection hoppers and conveying systems for proper operation.<br><br>The owner/operator shall assure the quality of filter bags in accordance with the facility's Filter Bag |

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 19 of 44**

**C.     LIMITATIONS, MONITORING AND REPORTING CONDITIONS**

(S.C. Regulation 61-62.1, Section II; S.C. Regulation 61-62.70.6.a.3.i.B)

| Condition Number | Conditions |
|---|---|
| | Quality Assurance (QA) Program and/or by vendor certification of each shipment of bags.  The BAQ shall be notified of any changes.  Records shall be kept on site. |
| C.8 | **Emission Unit ID:** 01<br>**Control Device ID:** 50054<br><br>(S.C. Regulation 61-62.5, Standard No. 7)  Filterable PM emissions shall be limited to 0.75 lb/hr. The owner/operator shall use best management practices as BACT for fugitive PM emissions and comply with specified practices.<br><br>The owner/operator shall continue to operate and maintain pressure drop gauge(s) on each module of the baghouse. Pressure drop readings shall be recorded monthly during source operation. Operation and maintenance checks shall be made on at least a monthly basis for baghouse cleaning systems, dust collection hoppers, and conveying systems for proper operation. The baghouse shall be in place and operational whenever processes controlled by it are running, except during periods of baghouse malfunction or mechanical failure.<br><br>The owner/operator shall assure the quality of filter bags in accordance with the facility's Filter Bag Quality Assurance (QA) Program and/or by vendor certification of each shipment of bags.  The BAQ shall be notified of any changes.  Records shall be kept on site. |
| C.9 | **Emission Unit ID:** 01<br>**Control Device ID:** 50005, 50006, 50012, 50013, 50014, 50015, 50016, 50020, 50051, 50054, 50056, 50057, 50058<br><br>**Emission Unit ID:** 02<br>**Control Device ID:** 50023, 50024, 50025, 53001, 89054<br><br>**Emission Unit ID:** 03<br>**Control Device ID:** 50007, 50008, 50010, 50050, 50059, 50064, 89055, 50032<br><br>**Emission Unit ID:** 04<br>**Equipment ID:** 40101, 40102, 40103, 40104<br>**Control Device ID:** 53002, 53003, 53004, 53005<br><br>**Emission Unit ID:** 04<br>**Control Device ID:** 50026, 50027, 50028, 50029, 50030, 50031, 50032, 50033, 50034, 50035, 50036, 50039, 50040, 50041, 50042, 50043, 50044, 50052, 50053<br><br>**Emission Unit ID:** 06<br>**Equipment ID:** 73103/ 71010, 73104, 73105, 73106/ 71001, 73107/ 71002, 73109, 73110/ 71003, 73111, 73112/ 71004 |

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 20 of 44**

**C.    LIMITATIONS, MONITORING AND REPORTING CONDITIONS**
    (S.C. Regulation 61-62.1, Section II; S.C. Regulation 61-62.70.6.a.3.i.B)

| Condition Number | Conditions |
|---|---|
|  | **Control Device ID:** 50038, 50045<br><br>(S.C. Regulation 61-62.5, Standard No. 4, Section VIII) Particulate matter emissions shall be limited to the rate specified by use of the following equations:<br><br>For process weight rates less than or equal to 30 tons per hour<br>$E = (F) \, 4.10P^{0.67}$ and<br>For process weight rates greater than 30 tons per hour<br>$E = (F) \, 55.0P^{0.11} - 40$<br>Where E = the allowable emission rate in pounds per hour<br>P = process weight rate in tons per hour<br>F = effect factor from Table B in S.C. Regulation 61-62.5, Standard No. 4<br><br>For the purposes of compliance with this condition, the process boundaries are defined as follows:<br><br><table><tr><th>Unit ID/ Process ID</th><th>Max Process Weight Rate (ton/hr)</th></tr><tr><td>01/ Green Carbon Plant</td><td>13.85, total</td></tr><tr><td>02/ Baked Carbon Plant</td><td>18.66, total</td></tr><tr><td>03/ Anode Rodding</td><td>67.38, total</td></tr><tr><td>04/ Potline Scrubber/Baghouse/ Roof Vent Set</td><td>18.28</td></tr><tr><td>04/ Dust Collectors</td><td>425</td></tr><tr><td>06/ Cast House</td><td>36.53</td></tr></table><br>Compliance demonstrated by engineering calculations. The controlled emission rate is at or below the emission limit. |
| C.10 | **Emission Unit ID:** 01<br>**Equipment ID:** 73501, 73502<br><br>(S.C. Regulation 61-62.5, Standard No. 1, Section III) The maximum allowable discharge of sulfur dioxide ($SO_2$) resulting from these sources is 2.3 pounds per million BTU input.<br><br>These sources are permitted to burn only natural gas or propane as fuel. The use of any other substances as fuel is prohibited without prior written approval from the Department. |
| C.11 | **Emission Unit ID:** 01<br>**Control Device ID:** 50054<br><br>(S.C. Regulation 61-62.5, Standard No. 7 PSD avoidance) $SO_2$ emissions shall not exceed 1.27 lb/hr.<br><br>The owner/operator shall maintain all records necessary to determine facility-wide $SO_2$ emissions. |

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 21 of 44**

**C.    LIMITATIONS, MONITORING AND REPORTING CONDITIONS**
(S.C. Regulation 61-62.1, Section II; S.C. Regulation 61-62.70.6.a.3.i.B)

| Condition Number | Conditions |
|---|---|
| | SO$_2$ emissions shall be calculated on a monthly average basis. Reports of the calculated values shall be submitted semiannually.<br><br>An algorithm, including example calculations and emission factors, explaining the method used to determine emission rates shall only be included in the initial report. Subsequent submittals of the algorithm are required within 30 days of the change if the algorithm or basis for emissions is modified or the Department requests additional information. |
| C.12 | **Emission Unit ID:** 01<br>**Equipment ID:** 73501, 73502<br><br>(S.C. Regulation 61-62.5, Standard No. 1, Section I)  The fuel burning source(s) shall not discharge into the ambient air smoke which exceeds opacity of 20%. The owner/operator shall, to the extent practicable, maintain and operate any source including associated air pollution control equipment in a manner consistent with good air pollution control practices for minimizing emissions. |
| C.13 | **Emission Unit ID:** 01<br>**Control Device ID:** 50054, Coke Canister1, BV<br><br>**Emission Unit ID:** 02<br>**Control Device ID:** 89054<br><br>**Emission Unit ID:** 03<br>**Control Device ID:** 89055<br><br>**Emission Unit ID:** 05<br>**Control Device ID:** 50061, 50062, 50063<br><br>**Emission Unit ID:** 06<br>**Equipment ID:** 73103, 73104, 73105, 73106, 73107, 73109, 73110, 73111, 73112<br><br>**Emission Unit ID:** 06<br>**Equipment ID:** 71001, 71002, 71003, 71004, 71010,  71022, 73021, 73115<br><br>(S.C. Regulation 61-62.5, Standard No. 4, Section IX) Where construction or modification began after December 31, 1985, emissions from these sources (including fugitive emissions) shall not exhibit an opacity greater than 20%, each.<br><br>The owner/operator shall perform a visual inspection on a daily basis during source operation. No periodic monitoring for opacity will be required during periods of burning natural gas or propane only. Logs shall be kept to record all visual inspections, noting color, duration, density (heavy or light), cause, and corrective action taken for any abnormal emissions. If a source did not operate during the |

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 22 of 44**

C.    **LIMITATIONS, MONITORING AND REPORTING CONDITIONS**
(S.C. Regulation 61-62.1, Section II; S.C. Regulation 61-62.70.6.a.3.i.B)

| Condition Number | Conditions |
|---|---|
|  | required visual inspection time frame, the log shall indicate such. The owner/operator shall submit semiannual reports. The report shall include records of abnormal emissions, if any, and corrective actions taken. If only natural gas or propane was combusted or if the unit did not operate during the semiannual period, the report shall state so.<br><br>Visual inspection means a qualitative observation of opacity during daylight hours. The observer does not need to be certified to conduct valid visual inspections. However, at a minimum, the observer should be trained and knowledgeable about the effects on visibility of emissions caused by background contrast, ambient lighting, and observer position relative to lighting, wind, and the presence of uncombined water. |
| C.14 | **Emission Unit ID:** 01<br>**Equipment ID:** 71077<br>**Control Device ID:** 50005, 50006, 50012, 50013, 50014, 50015, 50016, 50020, 50051, 50056, 50057, 50058<br><br>**Emission Unit ID:** 02<br>**Control Device ID:** 50023, 50024, 50025<br><br>**Emission Unit ID:** 03<br>**Control Device ID:** 50007, 50008, 50010, 50050, 50059, 50064, 50032<br><br>**Emission Unit ID:** 04<br>**Equipment ID:** 40101, 40102, 40103, 40104<br>**Control Device ID:** 50026, 50027, 50028, 50029, 50030, 50031, 50032, 50033, 50034, 50035, 50036, 50039, 50040, 50041, 50042, 50043, 50044, 50052, 50053, 53002, 53003, 53004, 53005<br><br>**Emission Unit ID:** 06<br>**Equipment ID:** 73011, 73012, 73023, 73103, 73104, 73105, 73106, 73107, 73109, 73110, 73111, 73112<br>**Control Device ID:** 50038, 50045<br><br>(S.C. Regulation 61-62.5, Standard No. 7)  The visible emissions shall not exceed 10% opacity for each source.<br><br>The owner/operator shall perform a visual inspection on a daily basis during source operation. No periodic monitoring for opacity will be required during periods of burning natural gas or propane only. Logs shall be kept to record all visual inspections, noting color, duration, density (heavy or light), cause, and corrective action taken for any abnormal emissions. If a source did not operate during the required visual inspection time frame, the log shall indicate such. The owner/operator shall submit semiannual reports. The report shall include records of abnormal emissions, if any, and corrective |

**C.    LIMITATIONS, MONITORING AND REPORTING CONDITIONS**
(S.C. Regulation 61-62.1, Section II; S.C. Regulation 61-62.70.6.a.3.i.B)

| Condition Number | Conditions |
|---|---|
| | actions taken. If only natural gas or propane was combusted or if the unit did not operate during the semiannual period, the report shall state so.<br><br>Visual inspection means a qualitative observation of opacity during daylight hours. The observer does not need to be certified to conduct valid visual inspections. However, at a minimum, the observer should be trained and knowledgeable about the effects on visibility of emissions caused by background contrast, ambient lighting, and observer position relative to lighting, wind, and the presence of uncombined water. |
| C.15 | **Emission Unit ID:** 01<br>**Control Device ID:** 50054<br><br>S.C. Regulation 61-62.5, Standard No. 7 PSD (avoidance) The sulfur content of the blended coke used in forming the anodes shall not exceed 3.0% by weight, based upon a monthly average, and shall be used to calculate applicable $SO_2$ emissions. The monthly average sulfur content of the blended coke used in forming anodes will be determined using an ASTM standard, an alternative method approved by the Department, or by vendor Certificates of Analysis along with the following mass-balance algorithm:<br><br>Monthly avg Coke S, % = [(Coke A, mt x Coke A %S) + (Coke B, mt x Coke B %S] + (Coke C, mt x Coke C %S + …] \ Sum of Coke A, B, C, etc., mt<br><br>S.C. Regulation 61-52.5, Standard No. 7 PSD (avoidance) The sulfur content of the pitch used in forming the anodes shall not exceed 0.85% by weight, based upon a monthly average, and shall be used to calculate applicable $SO_2$ emissions. The monthly average sulfur content of the pitch used in forming the anodes will be determined using an ASTM standard, an alternative method approved by the Department or by vendor Certificates of Analysis, along with the following mass-balance algorithm:<br><br>Monthly avg Pitch S, % = [(Pitch A, mt x Pitch A %S] + (Pitch B, mt x Pitch B %S) + (Pitch C, mt x Pitch C %S + …] \ Sum of Pitch A, B, C, etc., mt<br><br>Reports of the sulfur content of the coke and sulfur content of the pitch used to form the anodes, including all recorded parameters and calculated monthly values, shall be submitted quarterly. |
| C.16 | **Emission Unit ID:** 02<br>**Control Device ID:** 53001<br><br>(S.C. Regulation 61-62.5, Standard No. 7) Filterable PM emissions shall be limited to 4.91 lb/hr. Filterable PM10 and PM2.5 emissions shall be limited to 4.58 lb/hr, each.<br><br>The owner/operator shall continue to operate and maintain pressure drop gauge(s) on each module |

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 24 of 44**

C.    **LIMITATIONS, MONITORING AND REPORTING CONDITIONS**
      (S.C. Regulation 61-62.1, Section II; S.C. Regulation 61-62.70.6.a.3.i.B)

| Condition Number | Conditions |
|---|---|
| | of the scrubber/baghouse. Pressure drop readings shall be recorded daily during source operation. Operation and maintenance checks shall be made on at least a monthly basis for baghouse cleaning systems, dust collection hoppers, and conveying systems for proper operation. The scrubber/baghouse shall be in place and operational whenever processes controlled by it are running, except during periods of scrubber/baghouse malfunction or mechanical failure.<br><br>The owner/operator shall assure the quality of filter bags in accordance with Century's Filter Bag Quality Assurance (QA) Program and/or by vendor certification of each shipment of bags. The BAQ shall be notified of any changes. Records shall be kept on site. |
| C.17 | **Emission Unit ID:** 02<br>**Control Device ID:** 53001<br><br>(S.C. Regulation 61-62.5, Standard No. 7 PSD avoidance) $SO_2$ emissions shall not exceed 82.92 lb/hr.<br><br>The owner/operator shall maintain all records necessary to determine facility-wide $SO_2$ emissions. $SO_2$ emissions shall be calculated on a monthly average basis. Reports of the calculated values shall be submitted semiannually.<br><br>An algorithm, including example calculations and emission factors, explaining the method used to determine emission rates shall only be included in the initial report. Subsequent submittals of the algorithm are required within 30 days of the change if the algorithm or basis for emissions is modified or the Department requests additional information. |
| C.18 | **Emission Unit ID:** 02<br>**Control Device ID:** 53001<br><br>(S.C. Regulation 61-62.5, Standard No. 7)  As established by a BACT analysis, this source is limited to 18.16 lb/hr of $NO_X$ emissions.<br><br>An initial source test for $NO_X$ emissions from the dry scrubber/baghouse outlet shall be conducted within 180 days of the issue date of this permit and every 2 years thereafter. The source test will be used to show compliance with the emission limit. The owner or operator may request less frequent testing for $NO_X$ if at least two consecutive stack tests show that the emissions are at or below 75% of the emission limitation, and if there are no changes in the operation of the affected source or air pollution control equipment that could increase emissions. If less frequent testing is approved, the next source test must be completed no more than 4 years after the previous source test. Results of greater than 75% of the emissions limitation will result in reinstating the 2-year cycle.<br><br>The dry scrubber/baghouse shall be in place and operational whenever processes controlled by it are running, except during periods of dry scrubber/baghouse malfunction or mechanical failure. |
| C.19 | **Emission Unit ID:** 02 |

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 25 of 44**

C.     **LIMITATIONS, MONITORING AND REPORTING CONDITIONS**
       (S.C. Regulation 61-62.1, Section II; S.C. Regulation 61-62.70.6.a.3.i.B)

| Condition Number | Conditions |
|---|---|
|  | **Control Device ID:** 53001 <br><br> (S.C. Regulation 61-62.5, Standard No. 7)  The owner/operator shall comply with the following  good operating practices as BACT for the control of $NO_x$ emissions: <br><br> (a)  Bake Furnace Sealing Practices <br>     (1)  Refractory sealing on furnace top <br>     (2)  Pit corner sealing <br>     (3)  Plastic sheet sealing on top of furnace pits <br>     (4)  Furnace crossover sealing <br>     (5)  Furnace equipment sealing <br>     (6)  Packing coke sealing <br>     (7)  Furnace refractory maintenance <br> (b)  Bake Furnace Firing Practices <br>     (1)  Flue draft control <br>     (2)  Flue temperature monitoring control <br>     (3)  Maximum refractory temperature monitoring and control <br>     (4)  Pit temperature monitoring and isotherm surveys <br>     (5)  Coal tar pitch volatile burn monitoring <br>     (6)  Process control bake furnace opacity monitoring (at inlet of control device) <br><br> Records shall be kept on-site to verify that proper operation is being met.  These records shall be made available to the Department upon request. |
| C.20 | **Emission Unit ID:** 02 <br> **Control Device ID:** 53001 <br><br> (S.C. Regulation 61-62.5, Standard No. 7)  CO emissions shall be limited to 97.7 lb/hr as determined by BACT. The owner/operator shall use good operating practices as BACT and comply with specified practices. <br><br> The amount of natural gas and propane combusted by this source will be tracked using natural gas billing records and records of propane deliveries.  Fuel usage will be summarized annually. |
| C.21 | **Emission Unit ID:** 02 <br> **Control Device ID:** 53001 <br><br> (S.C. Regulation 61-62.5, Standard No. 7)  Total fluoride (TF) emissions shall be limited to 0.04 lb/ton aluminum equivalent based on a 12-month rolling average. The owner/operator shall use dry alumina injection as BACT. <br><br> Alternative testing requirements are established for this facility.  Source testing for total fluorides in |

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 26 of 44**

**C.    LIMITATIONS, MONITORING AND REPORTING CONDITIONS**
(S.C. Regulation 61-62.1, Section II; S.C. Regulation 61-62.70.6.a.3.i.B)

| Condition Number | Conditions |
|---|---|
| | accordance with EPA Test Method 13A, 13B, or BAQ-approved alternative shall be performed once a year. The source test results shall be recorded and used to show compliance with the emission limit. The source test results shall be submitted annually. |
| C.22 | **Emission Unit ID:** 03<br>**Control Device ID:** 50032<br><br>**Emission Unit ID:** 04<br>**Control Device ID:** 50032<br><br>**Emission Unit ID:** 05<br>**Control Device ID:** 50061, 50062, 50063<br><br>(S.C. Regulation 61-62.5, Standard No. 7) In accordance with BACT, filterable PM emissions shall be limited to 0.0035 grain/dscf, each source, using baghouse controls. The owner/operator shall use best management practices as BACT for fugitive PM emissions and comply with specified practices.<br><br>The owner/operator shall continue to operate and maintain pressure drop gauge(s) on each module of each baghouse. Pressure drop readings for each baghouse shall be recorded monthly during source operation. Operation and maintenance checks shall be made on at least a monthly basis for baghouse cleaning systems, dust collection hoppers and conveying systems for proper operation. Each baghouse shall be in place and operational whenever processes controlled by it are running, except during periods of baghouse malfunction or mechanical failure.<br><br>The following operation and maintenance checks will be made on at least a monthly basis for all baghouses:<br>    (a) The baghouse cleaning systems will be checked for proper operation.<br>    (b) Check dust collection hoppers and conveying systems for proper operation.<br><br>The owner/operator shall assure the quality of filter bags in accordance with Century's Filter Bag Quality Assurance (QA) Program and/or by vendor certification of each shipment of bags.  The BAQ shall be notified of any changes.  Records shall be kept on site. |
| C.23 | **Emission Unit ID:** 04<br>**Equipment ID:** 40101, 40102, 40103, 40104<br>**Control Device ID:** 53002, 53003, 53004, 53005<br><br>(S.C. Regulation 61-62.5, Standard No. 7) Filterable PM emissions shall be limited to 28.73 lb/hr for each pot room group. The owner/operator shall use best management practices as BACT for fugitive PM emissions and comply with specified practices. |

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 27 of 44**

**C.    LIMITATIONS, MONITORING AND REPORTING CONDITIONS**
(S.C. Regulation 61-62.1, Section II; S.C. Regulation 61-62.70.6.a.3.i.B)

| Condition Number | Conditions |
|---|---|
|  | The owner/operator shall maintain all records necessary to determine PM emissions. PM emissions shall be calculated on a monthly average basis. Reports of the calculated values shall be submitted semiannually.<br><br>An algorithm, including example calculations and emission factors, explaining the method used to determine emission rates shall be included in the initial report.  Subsequent submittals of the algorithm and example calculations are unnecessary unless the method of calculation is found to be unacceptable by the Bureau or if the facility changes the method of calculating emissions and/or changes emission factors.<br><br>The owner/operator shall continue to operate and maintain pressure drop gauge(s) on each module of the dry scrubber/baghouse(s). Pressure drop readings shall be recorded daily during source operation.  The dry scrubber/baghouse(s) shall be in place and operational whenever processes controlled by the dry scrubber/baghouse(s) are running, except during periods of dry scrubber/baghouse malfunction or mechanical failure.<br><br>The following operation and maintenance checks will be made on at least a monthly basis for each dry scrubber/baghouse:<br>    (a)  The dry scrubber/baghouse cleaning systems will be checked for proper operation.<br>(b)  Check dust collection hoppers and conveying systems for proper operation. |
| C.24 | **Emission Unit ID:** 04<br>**Control Device ID:**  53002, 53003, 53004, 53005<br><br>(S.C. Regulation 61-62.5, Standard No. 7) $SO_2$ emissions shall be limited to 212.24 lb/hr for each source and 848.96 lb/hr total, 3718.44 TPY total.<br><br>The owner/operator shall maintain all records necessary to determine facility-wide $SO_2$ emissions. $SO_2$ emissions shall be calculated on a monthly average basis. Reports of the calculated values shall be submitted semiannually.<br><br>An algorithm, including example calculations and emission factors, explaining the method used to determine emission rates shall be included in the initial report.  Subsequent submittals of the algorithm and example calculations are unnecessary, unless the method of calculation is found to be unacceptable by the Bureau or if the facility changes the method of calculating emissions and/or changes emission factors. |
| C.25 | **Emission Unit ID:** 04<br>**Control Device ID:**  53002, 53003, 53004, 53005<br><br>(S.C. Regulation 61-62.5, Standard No. 7) $NO_x$ emissions shall be limited to 5.04 lb/hr for each source. The owner/operator shall comply with good operating practices as BACT for the control of process |

## Century Aluminum of South Carolina, Inc.
## TV-0420-0015 v1.1
## Page 28 of 44

**C.    LIMITATIONS, MONITORING AND REPORTING CONDITIONS**
(S.C. Regulation 61-62.1, Section II; S.C. Regulation 61-62.70.6.a.3.i.B)

| Condition Number | Conditions |
|---|---|
| | NO$_x$ emissions and comply with specified practices.<br><br>Process NO$_x$ emissions shall be derived using an emission factor from a source test and calculated on a monthly average basis. Reports of the calculated values shall be submitted semiannually.<br><br>An algorithm, including example calculations and emission factors, explaining the method used to determine emission rates shall only be included in the initial report. Subsequent submittals of the algorithm are required within 30 days of the change if the algorithm or basis for emissions is modified or the Department requests additional information. |
| C.26 | **Emission Unit ID:** 04<br>**Control Device ID:** 53002, 53003, 53004, 53005<br><br>(S.C. Regulation 61-62.5, Standard No. 7) CO emissions shall be limited to 3,178.3 lb/hr for each source and 12,713.2 lb/hr total, 55,684 TPY total. The owner/operator shall comply with good operating practices as BACT for the control of process CO emissions and comply with specified practices.<br><br>Process CO emissions shall be derived using Beck's Equation and calculated on a monthly average basis. Reports of the calculated values shall be submitted semiannually.<br><br>An algorithm, including example calculations and emission factors, explaining the method used to determine emission rates shall only be included in the initial report. Subsequent submittals of the algorithm are required within 30 days of the change if the algorithm or basis for emissions is modified or the Department requests additional information. |
| C.27 | **Emission Unit ID:** 04<br>**Equipment ID:** 40101, 40102, 40103, 40104<br>**Control Device ID:** 53002, 53003, 53004, 53005<br><br>(S.C. Regulation 61-62.5, Standard No. 7) Total fluoride emissions shall be limited to a plant-average limit of 1.02 lb/ton of aluminum produced based on a 12-month rolling average and a plant-average limit of 1.34 lb/ton of aluminum produced based on a single month average. The facility shall comply with dry alumina injection for the potline scrubbers as determined by BACT. The facility shall comply with good operating practices for the potline roof monitors as determined by BACT.<br><br>Annual source testing of total fluoride emissions from the potline control devices shall be performed in accordance with the EPA Test Method 13A, 13B, or BAQ-approved alternative. Semiannual testing of total fluoride emissions from representative potline roof vents/monitors shall be performed in accordance with the EPA Test Method 14 and 13A or 13B. The owner or operator shall give the Bureau at least 15 days advance notice of each test. Source test methodology must be approved by this Bureau.<br>Source test results shall be recorded and used to show compliance with the emission limit. Reports |

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 29 of 44**

**C.    LIMITATIONS, MONITORING AND REPORTING CONDITIONS**
(S.C. Regulation 61-62.1, Section II; S.C. Regulation 61-62.70.6.a.3.i.B)

| Condition Number | Conditions |
|---|---|
| | shall be submitted in accordance with approved test plans. |
| C.28 | **Emission Unit ID:** 02<br>**Control Device ID:** 53001<br><br>**Emission Unit ID:** 04<br>**Equipment ID:** 40101, 40102, 40103, 40104<br>**Control Device ID:** 53002, 53003, 53004, 53005<br><br>These sources are subject to New Source Performance Standards (NSPS), 40 CFR 60 Subpart A, General Provisions and Subpart S, Standards of Performance For Primary Aluminum Reduction Plants and S.C. Regulation 61-62.60 Subpart A, General Provisions and Subpart S, Standards of Performance For Primary Aluminum Reduction Plants, as applicable. These sources shall comply with all applicable requirements of Subparts A and S. |
| C.29 | **Emission Unit ID:** 02<br>**Control Device ID:** 53001<br><br>**Emission Unit ID:** 04<br>**Equipment ID:** 40101, 40102, 40103, 40104<br>**Control Device ID:** 53002, 53003, 53004, 53005<br><br>40 CFR §60.190 Applicability And Designation Of Affected Facility<br><br>(a) The affected facilities in primary aluminum reduction plants to which this subpart applies are potroom groups and anode bake plants.<br><br>(b) Except as provided in paragraph (c) of this section, any affected facility under paragraph (a) of this section that commences construction or modification after October 23, 1974, is subject to the requirements of this subpart.<br><br>(c) An owner or operator of an affected facility under paragraph (a) of this section may elect to comply with the requirements of this subpart or the requirements of 40 CFR 63 Subpart LL. |
| C.30 | **Emission Unit ID:** 04<br>**Equipment ID:** 40101, 40102, 40103, 40104<br>**Control Device ID:** 53002, 53003, 53004, 53005<br><br>40 CFR §60.192 Standards For Fluorides<br><br>(a) On and after the date on which the initial performance test required to be conducted by §60.8 is completed, no owner or operator subject to the provisions of this subpart shall cause to be discharged into the atmosphere from any affected facility any gases containing total fluorides, as |

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 30 of 44**

**C.    LIMITATIONS, MONITORING AND REPORTING CONDITIONS**
(S.C. Regulation 61-62.1, Section II; S.C. Regulation 61-62.70.6.a.3.i.B)

| Condition Number | Conditions |
|---|---|
| | measured according to §60.195, in excess of:<br><br>(a)(1) …<br><br>(a)(2) 0.95 kg/Mg (1.9 lb/ton) of aluminum produced for each potroom group …<br><br>Annual source testing of total fluoride emissions from the potline control devices shall be performed in accordance with the EPA Test Method 13A, 13B, or BAQ-approved alternative. Semiannual testing of total fluoride emissions from representative potline roof vents/monitors shall be performed in accordance with the EPA Test Method 14 and 13A or 13B, or a BAQ-approved alternative. The owner or operator shall give the Bureau at least 15 days advance notice of each test. Source test methodology must be approved by this Bureau.<br><br>Source test results shall be recorded and used to show compliance with the emission limit. Reports shall be submitted annually. |
| C.31 | **Emission Unit ID:** 02<br>**Control Device ID:** 53001<br><br>40 CFR §60.192 Standards For Fluorides<br><br>(a) On and after the date on which the initial performance test required to be conducted by §60.8 is completed, no owner or operator subject to the provisions of this subpart shall cause to be discharged into the atmosphere from any affected facility any gases containing total fluorides, as measured according to §60.195, in excess of:<br>(a)(1) …<br><br>(a)(3)  0.05 kg/Mg (0.1 lb/ton) of aluminum equivalent for anode bake plants.<br><br>(b) … |
| C.32 | **Emission Unit ID:** 04<br>**Equipment ID:** 40101, 40102, 40103, 40104<br>**Control Device ID:** 53002, 53003, 53004, 53005<br><br>40 CFR §60.193 Standard For Visible Emissions<br><br>(a) On and after the date on which the performance test required to be conducted by §60.8 is completed, no owner or operator subject to the provisions of this subpart shall cause to be discharged into the atmosphere:<br><br>(a)(1) From any potroom group any gases which exhibit 10 percent opacity or greater, or |

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 31 of 44**

**C.    LIMITATIONS, MONITORING AND REPORTING CONDITIONS**
(S.C. Regulation 61-62.1, Section II; S.C. Regulation 61-62.70.6.a.3.i.B)

| Condition Number | Conditions |
|---|---|
| | (a)(2) ... |
| C.33 | **Emission Unit ID:** 02<br>**Equipment ID:** 73050-N, 73051-S<br>**Control Device ID:** 53001<br><br>40 CFR §60.193 Standard For Visible Emissions<br><br>(a) On and after the date on which the performance test required to be conducted by §60.8 is completed, no owner or operator subject to the provisions of this subpart shall cause to be discharged into the atmosphere:<br><br>(a)(1) ...<br><br>(a)(2) From any anode bake plant any gases which exhibit 20 percent opacity or greater. |
| C.34 | **Emission Unit ID:** Facility Wide<br>**Equipment ID:** Facility Wide<br>**Control Device ID:** Facility Wide<br><br>40 CFR §60.194 Monitoring Of Operations<br><br>(a) ...<br><br>(b) The owner/operator shall maintain a record of daily production rates of aluminum and anodes, raw material feed rates, and cell or potline voltages.<br><br>(c) ... |
| C.35 | **Emission Unit ID:** 02<br>**Control Device ID:** 53001<br><br>40 CFR §60.194 Monitoring Of Operations<br><br>As per §60.194(c) and (d)(2), alternative testing requirements are established for this facility. Source testing for total fluorides in accordance with EPA Test Method 13A, 13B, or BAQ-approved alternative shall be performed once a year.<br><br>The source test results shall be recorded and used to show compliance with the emission limit. Reports shall be submitted annually. |
| C.36 | **Emission Unit ID:** 04<br>**Control Device ID:** 50032 |

**C.     LIMITATIONS, MONITORING AND REPORTING CONDITIONS**
(S.C. Regulation 61-62.1, Section II; S.C. Regulation 61-62.70.6.a.3.i.B)

| Condition Number | Conditions |
|---|---|
| | **Emission Unit ID:** 05<br>**Control Device ID:** 50061, 50062, 50063<br><br>**Emission Unit ID:** 06<br>**Control Device ID:** 50038, 50045<br><br>40 CFR 64 (Compliance Assurance Monitoring)  To meet the requirements, the indicator for $PM_{10}$ will be baghouse pressure drop and baghouse condition.  The owner/operator shall continue to operate and maintain daily measurement of pressure drop, as well as verify proper operation of the collection system by monthly inspections and maintenance and annual internal inspection as the measurement approach. The baghouse pressure drop and inspections shall be used to provide assurance of compliance with each applicable requirement.<br><br>The operational ranges for the baghouse pressure drop shall be a pressure drop value between 1.0 inch to 9.9 inches of water. These operational ranges for the monitored parameters were derived from data which demonstrate a reasonable assurance of compliance. Pressure drop readings shall be recorded manually on a daily basis.<br><br>QA/QC practices, etc. shall consist of reading the pressure drop gauge daily. Installed gauges shall be replaced with new gauges or calibrated as per the manufacturer's recommendations annually. Calibration accuracy shall be +/- 0.5 inch of water. Calibration records shall be maintained on site for a period not less than 5 years.<br><br>An excursion is defined as any operating condition where the indicator is outside of the approved range. Upon detecting an excursion, the owner/operator shall restore operation of the pollutant-specific emissions unit (including the control device and associated capture system) to its normal or usual manner of operation as expeditiously as practicable in accordance with good air pollution control practices for minimizing emissions. The response shall include minimizing any startup, shutdown, or malfunction period and taking any necessary corrective actions to restore normal operation and prevent the likely recurrence of the cause of an excursion (other than those caused by excused startup and shutdown conditions).<br><br>A semiannual report for monitoring shall include, at a minimum, the information required under §70.6(a)(3)(iii) and the following information as applicable:<br>    (a)  Summary information of the number, duration, and cause (including unknown cause, if applicable) of excursions, as applicable, and the corrective actions taken;<br>    (b)  Summary information on the number, duration, and cause (including unknown cause, if applicable) for monitor downtime incidents (other than downtime associated with zero span or other daily calibration checks, if applicable);<br>    (c)  If applicable, a description of the actions taken to implement a Quality Improvement Plan |

**C.     LIMITATIONS, MONITORING AND REPORTING CONDITIONS**
(S.C. Regulation 61-62.1, Section II; S.C. Regulation 61-62.70.6.a.3.i.B)

| Condition Number | Conditions |
|---|---|
| | (QIP) during the reporting period as specified in §64.8. Upon completion of a QIP, the owner/operator shall include in the next summary report documentation that the implementation of the plan has been completed and reduced the likelihood of similar levels of excursions occurring.<br><br>The owner/operator shall maintain records of monitoring data, monitor performance data, inspections, maintenance activities, corrective action, and, if applicable, quality improvement plans. |
| C.37 | **Emission Unit ID:** Facility Wide<br>**Equipment ID:** Facility Wide<br>**Control Device ID:** Facility Wide<br><br>(S.C. Regulation 61-62.5, Section II(E)) Facility-wide emissions of $SO_2$ shall not exceed 4,015.6 TPY based on a 12-month rolling sum.<br><br>The owner/operator shall maintain all records necessary to determine facility wide $SO_2$ emissions. $SO_2$ emissions shall be calculated on a monthly basis, and a 12-month rolling sum shall be calculated for total $SO_2$ emissions. Reports of the calculated values and the 12-month rolling sum shall be submitted semiannually.<br><br>An algorithm, including example calculations and emission factors, explaining the method used to determine emission rates shall be included in the initial report.  Subsequent submittals of the algorithm and example calculations are unnecessary, unless the method of calculation is found to be unacceptable by the Bureau or if the facility changes the method of calculating emissions and/or changes emission factors. |
| C.38 | **Emission Unit ID:** 02<br>**Equipment ID:** 73050-N, 73051-S, 53001<br><br>**Emission Unit ID:** 04<br>**Equipment ID:** 40101, 40102, 40103, 40104<br>**Control Device ID:** 53002, 53003, 53004, 53005<br><br>**Emission Unit ID:** 05<br>**Control Device ID:** 50061, 50062, 50063<br><br>**Emission Unit ID:** 06<br>**Control Device ID:** 50038, 50045<br><br>(S.C. Regulation 61-62.5, Standard No. 7) In accordance with BACT, process Pb emissions shall be controlled using baghouse controls and fugitive Pb emissions shall be controlled using best management practices. The facility shall comply with specified practices. |

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 34 of 44**

D.     **NESHAP PERIODIC REPORTING SCHEDULE SUMMARY**

| NESHAP Part | NESHAP Subpart | Compliance Monitoring Report Submittal Frequency | Reporting Period | Report Due Date |
|---|---|---|---|---|
| 63 | LL | Semiannually | January 1 through June 30, July 1 through December 31 | January 30, July 30 |
| 63 | RRR | Semiannually | January 1 through June 30, July 1 through December 31 | Within 60 days after the end of each 6-month period |
| 63 | ZZZZ (Emergency Engines; see notes 3 and 4) | None | None | None |
| 63 | DDDDD | Semiannually | January 1 through June 30, July 1 through December 31 | Postmarked or delivered no later than July 31 or January 31, whichever date is the first date following the end of the semiannual reporting period |

1. This table summarizes only the periodic compliance reporting schedule. Additional reports may be required. See specific NESHAP Subpart for additional reporting requirements and associated schedule.
2. This reporting schedule does not supersede any other reporting requirements including but not limited to 40 CFR Part 60, 40 CFR Part 61, 40 CFR Part 63, and/or Title V. The MACT reporting schedule may be adjusted to coincide with the Title V reporting schedule with prior approval from the Department in accordance with 40 CFR 63.10(a)(5). This request may be made 1 year after the compliance date for the associated MACT standard.
3. Facilities with emergency engines are not required to submit reports. Only facilities with non-certified, non-emergency engines are required to submit semiannual reports.
4. Facilities with emergency engines shall comply with the operations limits specified in 40 CFR 63.6640(f).

E.     **NESHAP – CONDITIONS**

| Condition Number | Conditions |
|---|---|
| E.1 | All NESHAP notifications and reports shall be sent to the Manager of the Air Toxics Section, South Carolina Department of Health and Environmental Control - Bureau of Air Quality. |
| E.2 | All NESHAP notifications and the cover letter to periodic reports shall be sent to the United States Environmental Protection Agency (US EPA) at the following address or electronically as required by the specific subpart: |

E.    NESHAP – CONDITIONS

| Condition Number | Conditions |
|---|---|
| | **US EPA, Region 4**<br>**Air, Pesticides and Toxics Management Division**<br>**61 Forsyth Street SW**<br>**Atlanta, GA 30303** |
| E.3 | Emergency engines less than or equal to 150 kilowatt (kW) rated capacity, emergency engines greater than 150 kW rated capacity designated for emergency use only and operated a total of 500 hours per year or less for testing and maintenance and have a method to record the actual hours of use, such as an hour meter, and diesel engine driven emergency fire pumps that are operated a total of 500 hours per year or less for testing and maintenance and have a method to record the actual hours of use, such as an hour meter, have been determined to be exempt from construction permitting requirements in accordance with South Carolina Regulation 61-62.1.<br><br>If present, these sources shall still comply with the requirements of all applicable regulations, including but not limited to the following:<br><br>New Source Performance Standards (NSPS) 40 CFR 60 Subpart A (General Provisions);<br>NSPS 40 CFR 60 Subpart IIII (Stationary Compression Ignition Internal Combustion Engines);<br>NSPS 40 CFR 60 Subpart JJJJ (Stationary Spark Ignition Internal Combustion Engines);<br>National Emission Standards for Hazardous Air Pollutants (NESHAP) 40 CFR 63 Subpart A (General Provisions); and<br>NESHAP 40 CFR 63 Subpart ZZZZ (Stationary Reciprocating Internal Combustion Engines). |
| E.4 | This facility has processes subject to the provisions of S.C. Regulation 61-62.63 and 40 CFR Part 63, National Emission Standards for Hazardous Air Pollutants, Subparts A (General Provisions) and LL (National Emission Standards For Hazardous Air Pollutants For Primary Aluminum Reduction Plants). The owner or operator shall comply with all applicable requirements of these Subparts; which are incorporated by reference as if fully repeated herein. Existing affected sources shall be in compliance with the requirements of these Subparts by the compliance date, unless otherwise noted. Any new affected sources shall comply with the requirements of these Subparts upon initial start-up unless otherwise noted. |
| E.5 | This facility has processes subject to the provisions of S.C. Regulation 61-62.63 and 40 CFR Part 63, National Emission Standards for Hazardous Air Pollutants, Subparts A (General Provisions) and RRR (National Emission Standards For Hazardous Air Pollutants For Secondary Aluminum Production). The owner or operator shall comply with all applicable requirements of these Subparts; which are incorporated by reference as if fully repeated herein. Existing affected sources shall be in compliance with the requirements of these Subparts by the compliance date, unless otherwise noted. Any new affected sources shall comply with the requirements of these Subparts upon initial start-up unless otherwise noted. |
| E.6 | This facility has processes subject to the provisions of S.C. Regulation 61-62.63 and 40 CFR Part 63, National Emission Standards for Hazardous Air Pollutants, Subparts A (General Provisions) and DDDDD (National Emission Standards For Hazardous Air Pollutants For Industrial, Commercial, and Institutional Boilers and Process Heaters). The owner or operator shall comply with all applicable |

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 36 of 44**

### E.    NESHAP – CONDITIONS

| Condition Number | Conditions |
|---|---|
|  | requirements of these Subparts; which are incorporated by reference as if fully repeated herein. Existing affected sources shall be in compliance with the requirements of these Subparts by the compliance date, unless otherwise noted. Any new affected sources shall comply with the requirements of these Subparts upon initial start-up unless otherwise noted. |

### F.    COMPLIANCE SCHEDULE - RESERVED

### G.    PERMIT SHIELD

| Condition Number | Conditions |
|---|---|
| G.1 | (S.C. Regulation 61-62.70.6(f)) A copy of the "applicability determination" submitted with the Part 70 permit application is included as Attachment – Applicable and Non-Applicable Federal and State Regulations. With the exception of those listed below, compliance with the terms and conditions of this permit shall be deemed compliance with the applicable requirements specified in Attachment – Applicable and Non-Applicable Federal and State Regulations as of the date of permit issuance provided that such applicable requirements are included and are specifically identified in the permit. The owner or operator shall also be shielded from the non-applicable requirements specified in Attachment – Applicable and Non-Applicable Federal and State Regulations. Exceptions to this are stated below in the Permit Shield Exceptions Table. This permit shield does not extend to applicable requirements which are promulgated after permit issuance, unless the permit has been appropriately modified to reflect such new requirements. <br><br> Nothing in the permit shield or in any Part 70 permit shall alter or affect the provisions of Section 303 of the Act, Emergency Orders, of the Clean Air Act; the liability of the owner or operator for any violation of applicable requirements prior to or at the time of permit issuance; the applicable requirements of the Acid Rain Program, consistent with Section 408.a of the Clean Air Act; or the ability of US EPA to obtain information from a source pursuant to Section 114 of the Clean Air Act. In addition, the permit shield shall not apply to emission units in noncompliance at the time of permit issuance, minor permit modifications (S.C. Regulation 61-62.70.7(e)(2)), group processing of minor permit modifications (S.C. Regulation 61-62.70.7(e)(3)), or operational flexibility (S.C. Regulation 61-62.70.7(e)(5)(i)), except as specified in S.C. Regulation 61-62.70.7(e)(5)(iii). |
| **Permit Shield Exceptions** ||
| SC Regulation 61-62.1, Definitions and General Requirements ||
| SC Regulation 61-62.2, Prohibition of Open Burning ||
| SC Regulation 61-62.3, Air Pollution Episodes ||
| SC Regulation 61-62.4, Hazardous Air Pollution Conditions ||
| SC Regulation 61-62.5, Standard No. 2, Ambient Air Quality Standards ||

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 37 of 44**

| Permit Shield Exceptions |
|---|
| SC Regulation 61-62.5, Standard No. 5.2 Control of Oxides of Nitrogen |
| SC Regulation 61-62.5, Standard No. 7, Prevention of Significant Deterioration |
| SC Regulation 61-62.5, Standard No. 7.1, Nonattainment New Source Review |
| SC Regulation 61-62.5, Standard No. 8 Toxic Air Pollutants |
| SC Regulation 61-62.6, Control of Fugitive Particulate Matter |
| SC Regulation 61-62.61 Subpart M, National Emission Standard for Asbestos |
| SC Regulation 61-62.60 (All Subparts) |
| SC Regulation 61-62.61 (All Subparts) |
| SC Regulation 61-62.63 (All Subparts) |
| SC Regulation 61-62.7, Good Engineering Practice Stack Height |
| SC Regulation 61-62.72 Acid Rain |
| 40 CFR 60 (All Subparts) |
| 40 CFR 61, Subpart M National Emission Standard for Asbestos |
| 40 CFR 63 (All Subparts) |
| 40 CFR 63 Case-by-Case MACT 112(g) |
| 40 CFR 64 Compliance Assurance Monitoring |
| 40 CFR 68 Risk Management Programs Under Section 112(r) |
| 40 CFR 98 Mandatory Greenhouse Gas Reporting Rule |

## H.    PERMIT FLEXIBILITY

| Condition Number | Conditions |
|---|---|
| H.1 | The facility may install, remove, and modify insignificant activities as defined in S.C. Regulation 61-62.70.5.c and exempt sources as listed in S.C. Regulation 61-62.1, Section II.B, without revising or reopening the Title V Operating Permit. A list of insignificant activities/exempt sources must be maintained on site, along with any necessary documentation to support the determination that the activity is insignificant and/or exempt, and shall be made available to a Department representative upon request. The list shall be submitted with the next renewal application. |
| H.2 | Aluminum potline reduction is limited to 256,150 tons/year. However, additional production is allowed as long as emission limits and conditions are met and no physical changes or changes in method of operation that result in a significant net emissions increase of a regulated pollutant are involved, or other modification that would require further permitting. |

## I.    AMBIENT AIR STANDARDS REQUIREMENTS

| Condition Number | Conditions |
|---|---|
| I.1 | Air dispersion modeling (or other method) has demonstrated that this facility's operation will not interfere with the attainment and maintenance of any state or federal ambient air standard. Any changes in the parameters used in this demonstration may require a review by the facility to |

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 38 of 44**

## I.   AMBIENT AIR STANDARDS REQUIREMENTS

| Condition Number | Conditions |
|---|---|
| | determine continuing compliance with these standards. These potential changes include any decrease in stack height, decrease in stack velocity, increase in stack diameter, decrease in stack exit temperature, increase in building height or building additions, increase in emission rates, decrease in distance between stack and property line, changes in vertical stack orientation, and installation of a rain cap that impedes vertical flow. Parameters that are not required in the determination will not invalidate the demonstration if they are modified. The emission rates used in the determination are listed in Attachment - Emission Rates for Ambient Air Standards of this permit. Higher emission rates may be administratively incorporated into Attachment - Emission Rates for Ambient Air Standards of this permit provided a demonstration using these higher emission rates shows the attainment and maintenance of any state or federal ambient air quality standard or with any other applicable requirement. Variations from the input parameters in the demonstration shall not constitute a violation unless the maximum allowable ambient concentrations identified in the standard are exceeded.<br><br>The owner/operator shall maintain this facility at or below the emission rates as listed in Attachment - Emission Rates for Ambient Air Standards, not to exceed the pollutant limitations of this permit. Should the facility wish to increase the emission rates listed in Attachment - Emission Rates for Ambient Air Standards, not to exceed the pollutant limitations in the body of this permit, it may do so by the administrative process specified above. This is a State Only enforceable requirement. |

## J.   PERIODIC REPORTING SCHEDULE

| Compliance Monitoring Report Submittal Frequency | Reporting Period (Begins on the effective date of the permit) | Report Due Date |
|---|---|---|
| Quarterly | January-March<br>April-June<br>July-September<br>October-December | April 30<br>July 30<br>October 30<br>January 30 |
| Semiannual | January-June<br>April-September<br>July-December<br>October-March | July 30<br>October 30<br>January 30<br>April 30 |
| Note: This reporting schedule does not supersede any federal reporting requirements including but not limited to 40 CFR Part 60, 40 CFR Part 61, and 40 CFR Part 63. All federal reports must meet the reporting time frames specified in the federal standard unless the Department or EPA approves a change. | | |

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 39 of 44**

**K.    TITLE V COMPLIANCE CERTIFICATION REPORTING SCHEDULE**

| Title V Compliance Certification Submittal Frequency | Reporting Period (Begins on the effective date of the permit) | Report Due Date |
|---|---|---|
| Annual | January-December<br>April-March<br>July-June<br>October-September | February 14<br>May 15<br>August 14<br>November 14 |

**L.    TITLE V RECORD KEEPING AND REPORTING REQUIREMENTS**

| Condition Number | Conditions |
|---|---|
| L.1 | Reporting required in this permit, shall be submitted in a timely manner as directed in the Title V Periodic Reporting Schedule and the Title V Compliance Certification Reporting Schedule of this permit. All required reports must be certified by a responsible official consistent with S.C. Regulation 61-62.70.5.d. |
| L.2 | All reports and notifications required under this permit shall be submitted to the person indicated in the specific condition at the following address:<br>**2600 Bull Street**<br>**Columbia, SC 29201**<br>The contact information for the local Environmental Affairs Regional office can be found at:<br>**http://www.scdhec.gov** |
| L.3 | Unless elsewhere specified within this permit, all reports required under this permit shall be submitted to the Manager of the Technical Management Section, Bureau of Air Quality. |
| L.4 | All Title V Annual Compliance Certifications shall be sent to the US EPA, Region 4, Air Enforcement Branch and to the Manager of the Technical Management Section, Bureau of Air Quality.<br>**US EPA, Region 4**<br>**Air Enforcement Branch**<br>**61 Forsyth Street SW**<br>**Atlanta, GA 30303** |
| L.5 | (S.C. Regulation 61-62.70.6.a.3.ii) The owner or operator shall comply, where applicable, with the following monitoring/support information collection and retention record keeping requirements:<br>1.    Records of required monitoring information shall include the following:<br>　　a.    The date, place as defined in the permit, and time of sampling or measurements;<br>　　b.    The date(s) analyses were performed;<br>　　c.    The company or entity that performed the analyses;<br>　　d.    The analytical techniques or methods used;<br>　　e.    The results of such analyses; and<br>　　f.    The operating conditions as existing at the time of sampling or measurement;<br>2.    Records of all required monitoring data and support information shall be retained for a period of at least 5 years from the date of the monitoring sample, measurement, report, or application. Support information includes all calibration and maintenance records and all |

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 40 of 44**

L.    **TITLE V RECORD KEEPING AND REPORTING REQUIREMENTS**

| Condition Number | Conditions |
|---|---|
| | original strip-chart recordings for continuous monitoring instrumentation, and copies of all reports required by the permit. |
| L.6 | (S.C. Regulation 61-62.1, Section II.J.1.c) For sources not required to have continuous emission monitors, any malfunction of air pollution control equipment or system, process upset, or other equipment failure which results in discharges of air contaminants lasting for one (1) hour or more and which are greater than those discharges described for normal operation in the permit application, shall be reported to the Department within twenty-four (24) hours after the beginning of the occurrence and a written report shall be submitted to the Department within thirty (30) days. The written report shall include, at a minimum, the following:<br><br>1. The identity of the stack and/or emission point where the excess emissions occurred;<br>2. The magnitude of excess emissions expressed in the units of the applicable emission limitation and the operating data and calculations used in determining the excess emissions;<br>3. The time and duration of excess emissions;<br>4. The identity of the equipment causing the excess emissions;<br>5. The nature and cause of such excess emissions;<br>6. The steps taken to remedy the malfunction and the steps taken or planned to prevent the recurrence of such malfunction;<br>7. The steps taken to limit the excess emissions; and,<br>8. Documentation that the air pollution control equipment, process equipment, or processes were at all times maintained and operated, to the maximum extent practicable, in a manner consistent with good practice for minimizing emissions.<br><br>The initial twenty-four (24) hour notification should be made to the Department's local Environmental Affairs Regional office.<br><br>The written report should be sent to the Manager of the Technical Management Section, Bureau of Air Quality and the local Environmental Affairs Regional office. |
| L.7 | (S.C. Regulation 61-62.70.6.c.5.iii) The responsible official shall certify, annually, compliance with the conditions of this permit as required under S.C. Regulation 61-62.70.6.c. The compliance certification shall include the following:<br>1. The identification of each term or condition of the permit that is the basis of the certification.<br>2. The identification of the method(s) or means used by the owner or operator for determining the compliance status with each term and condition of the permit during the certification period.<br>3. The status of compliance with the terms and conditions of the permit for the period covered by the certification, including whether compliance during the period was continuous or intermittent. The certification shall be based on the method or means designated in S.C. Regulation 61-62.70.6.c.5.iii.B. The certification shall identify each deviation and take it into account in the compliance certification.<br>4. Such other facts as the Department may require to determine the compliance status of the |

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 41 of 44**

## L.    TITLE V RECORD KEEPING AND REPORTING REQUIREMENTS

| Condition Number | Conditions |
|---|---|
| | source. |
| L.8 | (S.C. Regulation 61-62.1, Section II.M) Within 30 days of the transfer of ownership/operation of a facility, the current permit holder and prospective new owner or operator shall submit to the Director of Air Permitting a written request for transfer of the source operating or construction permits. The written request for transfer of the source operating or construction permit shall include any changes pertaining to the facility name and mailing address; the name, mailing address, and telephone number of the owner or operator for the facility; and any proposed changes to the permitted activities of the source. Transfer of the operating or construction permits will be effective upon written approval by the Department. |

## M.    GENERAL FACILITY WIDE

| Condition Number | Conditions |
|---|---|
| M.1 | The owner or operator shall comply with S.C. Regulation 61-62.2 "Prohibition of Open Burning." |
| M.2 | The owner or operator shall comply with S.C. Regulation 61-62.3 "Air Pollution Episodes." |
| M.3 | The owner or operator shall comply with S.C. Regulation 61-62.4 "Hazardous Air Pollution Conditions." |
| M.4 | The owner or operator shall comply with S.C. Regulation 61-62.6 "Control of Fugitive Particulate Matter", Section III "Control of Fugitive Particulate Matter Statewide." |
| M.5 | The owner or operator shall comply with the standards of performance for asbestos abatement operations pursuant to 40 CFR Part 61.145, including, but not limited to, requirements governing training, licensing, notification, work practice, cleanup, and disposal. |
| M.6 | The owner or operator shall comply with the standards of performance for asbestos abatement operations pursuant to S.C. Regulation 61-86.1, including, but not limited to, requirements governing training, licensing, notification, work practice, cleanup, and disposal. |
| M.7 | The owner or operator shall comply with the standards for recycling and emissions reduction pursuant to 40 CFR Part 82, Subpart F, Protection of Stratospheric Ozone, Recycling and Emissions Reduction, except as provided for motor vehicle air conditioners (MVACs) in Subpart B. If the owner or operator performs a service on motor (fleet) vehicles that involves ozone-depleting substance refrigerant in MVACs, the owner or operator is subject to all applicable requirements of 40 CFR Part 82, Subpart B, Servicing of MVACs. |
| M.8 | (S.C. Regulation 61-62.70.6.a.5) The provisions of this permit are severable, and if any provision of this permit, or application of any provision of this permit to any circumstance is held invalid, the application of such provision to other circumstances, and the remainder of this permit shall not be affected thereby. |
| M.9 | (S.C. Regulation 61-62.70.6.a.6.i) The owner or operator must comply with all of the conditions of this permit. Any permit noncompliance constitutes a violation of the S.C. Pollution Control Act and/or the Federal Clean Air Act and is grounds for enforcement action; for permit termination, revocation and reissuance, or modification; or for denial of permit renewal application. |

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 42 of 44**

M.    **GENERAL FACILITY WIDE**

| Condition Number | Conditions |
|---|---|
| M.10 | (S.C. Regulation 61-62.70.6.a.6.ii) It shall not be a defense for an owner or operator in an enforcement action that it would have been necessary to halt or reduce the permitted activity in order to maintain compliance with the conditions of this permit. |
| M.11 | (S.C. Regulation 61-62.70.6.a.6.iii) The permit may be modified, revoked, reopened and reissued, or terminated for cause by the Department. The filing of a request by the owner or operator for a permit modification, revocation and reissuance, or termination, or of a notification of planned changes or anticipated noncompliance does not stay any permit condition. |
| M.12 | (S.C. Regulation 61-62.70.6.a.6.iv) The permit does not convey any property rights of any sort, or any exclusive privilege. |
| M.13 | (S.C. Regulation 61-62.70.6.a.6.v) The owner or operator shall furnish to the Department, within a reasonable time, any information that the Department may request in writing to determine whether cause exists for modifying, revoking and reissuing, or terminating the permit or to determine compliance with the permit. Upon request, the owner or operator shall also furnish to the Department copies of records required to be kept by the permit or, for information claimed to be confidential, the owner or operator may furnish such records directly to the Administrator along with a claim of confidentiality. The Department may also request that the owner or operator furnish such records directly to the Administrator along with a claim of confidentiality. |
| M.14 | (S.C. Regulation 61-62.70.6.a.8) No permit revision shall be required, under any approved economic incentives, marketable permits, emissions trading and other similar programs or processes for changes that are provided for in this permit. |
| M.15 | (S.C. Regulation 61-62.70.6.c.2) Upon presentation of credentials and other documents as may be required by law, the owner or operator shall allow the Department or an authorized representative to perform the following:<br>1. Enter upon the owner or operator's premises where a Part 70 source is located or emissions-related activity is conducted, or where records must be kept under the conditions of the permit.<br>2. Have access to and copy, at reasonable times, any records that must be kept under the conditions of the permit.<br>3. Inspect any facilities, equipment (including monitoring and air pollution control equipment), practices, or operations regulated or required under this permit.<br>4. As authorized by the Act and/or the S.C. Pollution Control Act, sample or monitor at reasonable times substances or parameters for the purpose of assuring compliance with the permit or applicable requirements. |
| M.16 | (S.C. Regulation 61-62.70.6.g) In the case of an emergency, as defined in S.C. Regulation 61-62.70.6.g.1, the owner or operator shall demonstrate an affirmative defense of emergency through properly signed, contemporaneous operating logs, or other relevant evidence that:<br>1. An emergency occurred and that the owner or operator can identify the cause(s) of the emergency;<br>2. The permitted facility was at the time being properly operated; and<br>3. During the period of the emergency the owner or operator took all reasonable steps to minimize levels of emissions that exceeded the emission standards, or other requirements |

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 43 of 44**

**M.    GENERAL FACILITY WIDE**

| Condition Number | Conditions |
|---|---|
|  | in the permit; and<br>4.  The owner or operator shall submit verbal notification of the emergency to the Department within twenty-four (24) hours of the time when emission limitations were exceeded, followed by written notifications within thirty (30) days. This notice fulfills the requirement of S.C. Regulation 61-62.70.6.a.3.iii.B. This notice must contain a description of the emergency, any steps taken to mitigate emissions, and corrective actions taken.<br>This provision is in addition to any emergency or upset provision contained in any applicable requirement. In any enforcement proceeding, the owner or operator seeking to establish the occurrence of an emergency has the burden of proof. |
| M.17 | (S.C. Regulation 61-62.70.6.a.1.ii) Where an applicable requirement of the Act is more stringent than an applicable requirement of regulations promulgated under Title IV of the Act, both provisions shall be incorporated into the permit and shall be enforceable by the Administrator. |
| M.18 | (S.C. Regulation 61-62.70.6.a.4) According to S.C. Regulation 61-62.70.6.a.4, the owner or operator is prohibited from emissions exceeding any allowances that the source lawfully holds under Title IV of the Act or the regulations promulgated thereunder. No permit revision shall be required for increases in emissions that are authorized by allowances acquired pursuant to the acid rain program, provided that such increases do not require a permit revision under any other applicable requirement. No limit shall be placed on the number of allowances held by a source. The source may not, however, use allowances as a defense to noncompliance with any other applicable requirement. Any such allowances shall be accounted for according to the procedures established in regulations promulgated under Title IV of the Act. |
| M.19 | (S.C. Regulation 61-62.70.7.c.1.ii) Permit expiration terminates the source's right to operate unless a timely and complete renewal application has been submitted consistent with S.C. Regulation 61-62.70.5.a.1.iii, 62.70.5.a.2.iv, and 62.70.7.b. In this case, the permit shall not expire until the renewal permit has been issued or denied. All terms and conditions of the permit including any permit shield that may be granted pursuant to S.C. Regulation 61-62.70.6.f shall remain in effect until the renewal permit has been issued or denied. |
| M.20 | Requests for permit modification and amendments shall be submitted on the appropriate Department approved Title V Modification Form(s). |
| M.21 | (S.C. Regulation 61-62.70.6.a.7) The owners or operators of Part 70 sources shall pay fees to the Department consistent with the fee schedule approved pursuant to S.C. Regulation 61-62.70.9. Failure to pay applicable fee can be considered grounds for permit revocation. |
| M.22 | (S.C. Regulation 61-62.1, Section III) The owners or operators of Part 70 sources shall complete and submit a new updated emissions inventory consistent with the schedule approved pursuant to S.C. Regulation 61-62.1, Section III. These Emissions Inventory Reports shall be submitted to the Manager of the Emissions Inventory Section, Bureau of Air Quality.<br><br>This requirement notwithstanding, an emissions inventory may be required at any time in order to determine the compliance status of any facility. |
| M.23 | This permit expressly incorporates insignificant activities. Emissions from these activities shall be included in the emissions inventory submittals as required by S.C. Regulation 61-62.1, Section |

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 44 of 44**

**M.    GENERAL FACILITY WIDE**

| Condition Number | Conditions |
|---|---|
|  | III.B.2.g. |
| M.24 | (S.C. Regulation 61-62.1, Section II.J.1.a) No applicable law, regulation, or standard will be contravened. |
| M.25 | (S.C. Regulation 61-62.1, Section II.J.1.e) Any owner or operator who constructs or operates a source or modification not in accordance with the application submitted pursuant to S.C. Regulation 61-62.1 or with the terms of any approval to construct, or who commences construction after the effective date of S.C. Regulation 61-62.1 without applying for and receiving approval hereunder, shall be subject to enforcement action. |

## ATTACHMENT - Emission Rates for Ambient Air Standards

## Century Aluminum of South Carolina, Inc.
## TV-0420-0015 v1.1
## Page 1 of 12

The emission rates listed herein are not considered enforceable limitations but are used to evaluate ambient air quality impact. Until the Department makes a determination that a facility is causing or contributing to an exceedance of a state or federal ambient air quality standard, increases to these emission rates are not in themselves considered violations of these ambient air quality standards (see Ambient Air Standards Requirements).

| Emission Point ID | AMBIENT AIR QUALITY STANDARDS – STANDARD NO. 2 | | | | | |
|---|---|---|---|---|---|---|
| | Emission Rates (lbs/hr) | | | | | |
| | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $NO_x$ | CO | Lead |
| 01 | 4.580 | 4.580 | 82.92 | 18.16 | 97.70 | 0.0052 |
| 01A | 0.517 | 0.517 | -- | -- | -- | -- |
| 02 | 2.82 | 2.82 | 212.24 | 5.04 | 3178.30 | 0.0112 |
| 02A | 16.80 | 16.80 | -- | -- | -- | 0.0662 |
| 03 | 2.82 | 2.82 | 212.24 | 5.04 | 3178.30 | 0.0112 |
| 03A | 16.80 | 16.80 | -- | -- | -- | 0.0662 |
| 04 | 2.82 | 2.82 | 212.24 | 5.04 | 3178.30 | 0.0112 |
| 04A | 16.80 | 16.80 | -- | -- | -- | 0.0662 |
| 05 | 2.82 | 2.82 | 212.24 | 5.04 | 3178.30 | 0.0112 |
| 05A | 16.80 | 16.80 | -- | -- | -- | 0.0662 |
| 06 | 0.176 | 0.176 | -- | -- | -- | -- |
| 07 | 0.034 | 0.034 | -- | -- | -- | -- |
| 08 | 0.223 | 0.223 | -- | -- | -- | -- |
| 09 | 0.429 | 0.429 | -- | -- | -- | -- |
| 10 | 0.459 | 0.459 | -- | -- | -- | -- |
| 11 | 0.154 | 0.154 | -- | -- | -- | -- |
| 12 | 0.094 | 0.094 | -- | -- | -- | -- |
| 13 | 0.174 | 0.174 | -- | -- | -- | -- |
| 14 | 0.137 | 0.137 | -- | -- | -- | -- |
| 15 | 0.087 | 0.087 | -- | -- | -- | -- |
| 16 | 0.249 | 0.249 | -- | -- | -- | -- |
| 17 | 0.043 | 0.043 | -- | -- | -- | -- |
| 18 | 0.174 | 0.174 | -- | -- | -- | -- |
| 19 | 0.503 | 0.503 | -- | -- | -- | -- |
| 20 | 0.026 | 0.026 | -- | -- | -- | -- |
| 21A | 2.250 | 2.250 | -- | -- | -- | 8.0E-05 |
| 22 | 0.942 | 0.942 | -- | -- | -- | -- |
| 23-25 | 0.966 | 0.966 | -- | -- | -- | -- |
| 25A | 0.058 | 0.058 | -- | -- | -- | 4.86E-06 |
| 26 | 0.026 | 0.026 | -- | -- | -- | -- |

## ATTACHMENT - Emission Rates for Ambient Air Standards

## Century Aluminum of South Carolina, Inc.
## TV-0420-0015 v1.1
## Page 2 of 12

| | AMBIENT AIR QUALITY STANDARDS – STANDARD NO. 2 | | | | | |
|---|---|---|---|---|---|---|
| Emission Point ID | Emission Rates (lbs/hr) | | | | | |
| | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $NO_x$ | CO | Lead |
| 27 | 0.300 | 0.300 | -- | -- | -- | -- |
| 28 | 0.270 | 0.270 | -- | -- | -- | -- |
| 29 | 0.669 | 0.669 | -- | -- | -- | -- |
| 30 | 4.062 | 4.062 | -- | -- | -- | -- |
| 31 | 0.130 | 0.130 | -- | -- | -- | -- |
| 32 | 0.268 | 0.268 | -- | -- | -- | -- |
| 33 | 0.176 | 0.176 | -- | -- | -- | -- |
| 34 | 0.176 | 0.176 | -- | -- | -- | -- |
| 35 | 0.069 | 0.069 | -- | -- | -- | -- |
| 36 | 0.069 | 0.069 | -- | -- | -- | -- |
| 37 | 0.069 | 0.069 | -- | -- | -- | -- |
| 38 | 0.069 | 0.069 | -- | -- | -- | -- |
| 39 | 0.266 | 0.266 | -- | -- | -- | -- |
| 40 | 0.069 | 0.069 | -- | -- | -- | -- |
| 41 | 0.103 | 0.103 | -- | -- | -- | -- |
| 42 | 0.351 | 0.351 | -- | -- | -- | -- |
| 43 | 0.103 | 0.103 | -- | -- | -- | -- |
| 44 | 0.103 | 0.103 | -- | -- | -- | -- |
| 45 | 0.351 | 0.351 | -- | -- | -- | -- |
| 46 | 0.103 | 0.103 | -- | -- | -- | -- |
| 47 | 0.802 | 0.802 | -- | -- | -- | 4.48E-03 |
| 50 | 1.301 | 1.301 | -- | -- | -- | 7.28E-03 |
| 51_103 | 0.630 | 0.630 | 0.009 | 2.27 | 1.318 | 1.0E-05 |
| 51_104 | 0.480 | 0.480 | 0.009 | 2.27 | 1.318 | 1.0E-05 |
| 51_105 | 0.480 | 0.480 | 0.009 | 2.27 | 1.318 | 1.0E-05 |
| 51_106 | 0.980 | 0.980 | 0.009 | 2.27 | 1.318 | 1.0E-05 |
| 51_107 | 0.980 | 0.980 | 0.009 | 2.27 | 1.318 | 1.0E-05 |
| 51_109 | 0.480 | 0.480 | 0.009 | 2.27 | 1.318 | 1.0E-05 |
| 51_110 | 0.980 | 0.980 | 0.009 | 2.27 | 1.318 | 1.0E-05 |
| 51_111 | 0.480 | 0.480 | 0.009 | 2.27 | 1.318 | 1.0E-05 |
| 51_112 | 0.980 | 0.980 | 0.009 | 2.27 | 1.318 | 1.0E-05 |
| 52_1 | 0.138 | 0.138 | 0.011 | 2.56 | 1.482 | 1.0E-05 |
| 52_2 | 0.138 | 0.138 | 0.011 | 2.56 | 1.482 | 1.0E-05 |
| 52_3 | 0.275 | 0.275 | 0.021 | 5.12 | 2.965 | 2.0E-05 |
| 64 | 0.215 | 0.215 | 0.013 | 3.13 | 1.812 | -- |

## ATTACHMENT - Emission Rates for Ambient Air Standards

### Century Aluminum of South Carolina, Inc.
### TV-0420-0015 v1.1
### Page 3 of 12

| AMBIENT AIR QUALITY STANDARDS – STANDARD NO. 2 | | | | | |
|---|---|---|---|---|---|
| **Emission Point ID** | **Emission Rates (lbs/hr)** | | | | |
| | **PM$_{10}$** | **PM$_{2.5}$** | **SO$_2$** | **NO$_x$** | **CO** | **Lead** |
| 66 | 0.323 | 0.323 | -- | -- | -- | -- |
| 83 | 0.038 | 0.038 | 0.003 | 0.710 | 0.412 | 2.0E-06 |
| 84 | 0.012 | 0.012 | 0.001 | 0.227 | 0.132 | 1.0E-06 |
| 85 | 0.750 | 0.750 | 1.27 | -- | -- | -- |
| 86 | 0.298 | 0.298 | -- | -- | -- | 2.42E-04 |
| 87 | 2.032 | 2.032 | -- | -- | -- | 3.19E-05 |
| 100 | 0.046 | 0.046 | -- | -- | -- | -- |
| 106 | 0.560 | 0.560 | 0.52 | 0.452 | 1.700 | -- |
| 107 | 0.017 | 0.017 | 0.0004 | 0.307 | 0.045 | -- |
| 108 | 0.017 | 0.017 | 0.0004 | 0.307 | 0.045 | -- |
| 122 | 0.023 | 0.023 | 0.002 | 0.426 | 0.247 | 1.0E-06 |
| 125 | 0.046 | 0.046 | -- | -- | -- | -- |
| CB-1 | 0.259 | 0.259 | -- | -- | 1.56 | 1.45E-06 |
| CB-2 | 0.259 | 0.259 | -- | -- | 2.087 | 1.92E-06 |
| D&B | 0.429 | -- | -- | -- | -- | -- |
| FCH | 0.017 | -- | -- | -- | -- | -- |

| STANDARD NO. 7 - PSD CLASS II INCREMENT EMISSION RATES (LB/HR) | | | | | |
|---|---|---|---|---|---|
| **Emission Point ID** | **Minor Source Baseline Date(s)** | | | | |
| | **11/30/1977** | **9/16/2017** | | | **11/30/1977** | **4/26/1990** |
| | **PM$_{10}$** | **PM$_{2.5}$** | | | **SO$_2$** | **NO$_x$** |
| | | **Primary** | **SO$_2$** | **NO$_x$** | | |
| 01 | 4.580 | -- | -- | -- | 82.92 | 15.25 |
| 01A | 0.517 | -- | -- | -- | -- | -- |
| 02 | 2.82 | -- | -- | -- | 212.24 | 4.01 |
| 02A | 16.80 | -- | -- | -- | -- | -- |
| 03 | 2.82 | -- | -- | -- | 212.24 | 4.01 |
| 03A | 16.80 | -- | -- | -- | -- | -- |
| 04 | 2.82 | -- | -- | -- | 212.24 | 4.01 |
| 04A | 16.80 | -- | -- | -- | -- | -- |
| 05 | 2.82 | -- | -- | -- | 212.24 | 4.01 |
| 05A | 16.80 | -- | -- | -- | -- | -- |
| 06 | 0.176 | -- | -- | -- | -- | -- |
| 07 | 0.034 | -- | -- | -- | -- | -- |

## ATTACHMENT - Emission Rates for Ambient Air Standards

## Century Aluminum of South Carolina, Inc.
## TV-0420-0015 v1.1
## Page 4 of 12

| STANDARD NO. 7 - PSD CLASS II INCREMENT EMISSION RATES (LB/HR) | | | | | | |
|---|---|---|---|---|---|---|
| Emission Point ID | Minor Source Baseline Date(s) | | | | | |
| | 11/30/1977 | 9/16/2017 | | | 11/30/1977 | 4/26/1990 |
| | $PM_{10}$ | $PM_{2.5}$ | | | $SO_2$ | $NO_x$ |
| | | Primary | $SO_2$ | $NO_x$ | | |
| 08 | 0.223 | -- | -- | -- | -- | -- |
| 09 | 0.429 | -- | -- | -- | -- | -- |
| 10 | 0.459 | -- | -- | -- | -- | -- |
| 11 | 0.154 | -- | -- | -- | -- | -- |
| 12 | 0.094 | -- | -- | -- | -- | -- |
| 13 | 0.174 | -- | -- | -- | -- | -- |
| 14 | 0.137 | -- | -- | -- | -- | -- |
| 15 | 0.087 | -- | -- | -- | -- | -- |
| 16 | 0.249 | -- | -- | -- | -- | -- |
| 17 | 0.043 | -- | -- | -- | -- | -- |
| 18 | 0.174 | -- | -- | -- | -- | -- |
| 19 | 0.503 | -- | -- | -- | -- | -- |
| 20 | 0.026 | -- | -- | -- | -- | -- |
| 21A | 2.250 | -- | -- | -- | -- | -- |
| 22 | 0.942 | -- | -- | -- | -- | -- |
| 23-25 | 0.966 | -- | -- | -- | -- | -- |
| 25A | 0.058 | -- | -- | -- | -- | -- |
| 26 | 0.026 | -- | -- | -- | -- | -- |
| 27 | 0.300 | -- | -- | -- | -- | -- |
| 28 | 0.270 | -- | -- | -- | -- | -- |
| 29 | 0.669 | -- | -- | -- | -- | -- |
| 30 | 4.062 | -- | -- | -- | -- | -- |
| 31 | 0.130 | -- | -- | -- | -- | -- |
| 32 | 0.268 | -- | -- | -- | -- | -- |
| 33 | 0.176 | -- | -- | -- | -- | -- |
| 34 | 0.176 | -- | -- | -- | -- | -- |
| 35 | 0.069 | -- | -- | -- | -- | -- |
| 36 | 0.069 | -- | -- | -- | -- | -- |
| 37 | 0.069 | -- | -- | -- | -- | -- |
| 38 | 0.069 | -- | -- | -- | -- | -- |
| 39 | 0.266 | -- | -- | -- | -- | -- |
| 40 | 0.069 | -- | -- | -- | -- | -- |
| 41 | 0.103 | -- | -- | -- | -- | -- |
| 42 | 0.351 | -- | -- | -- | -- | -- |

## ATTACHMENT - Emission Rates for Ambient Air Standards

### Century Aluminum of South Carolina, Inc.
### TV-0420-0015 v1.1
### Page 5 of 12

| STANDARD NO. 7 - PSD CLASS II INCREMENT EMISSION RATES (LB/HR) | | | | | |
|---|---|---|---|---|---|
| Emission Point ID | Minor Source Baseline Date(s) | | | | |
| | 11/30/1977 | 9/16/2017 | | | 11/30/1977 | 4/26/1990 |
| | $PM_{10}$ | $PM_{2.5}$ | | | $SO_2$ | $NO_x$ |
| | | Primary | $SO_2$ | $NO_x$ | | |
| 43 | 0.103 | -- | -- | -- | -- | -- |
| 44 | 0.103 | -- | -- | -- | -- | -- |
| 45 | 0.351 | -- | -- | -- | -- | -- |
| 46 | 0.103 | -- | -- | -- | -- | -- |
| 47 | 0.802 | -- | -- | -- | -- | -- |
| 50 | 1.301 | -- | -- | -- | -- | -- |
| 51_103 | 0.630 | -- | -- | -- | 0.009 | 1.82 |
| 51_104 | 0.480 | -- | -- | -- | 0.009 | 1.82 |
| 51_105 | 0.480 | -- | -- | -- | 0.009 | 1.82 |
| 51_106 | 0.980 | -- | -- | -- | 0.009 | 1.82 |
| 51_107 | 0.980 | -- | -- | -- | 0.009 | 1.82 |
| 51_109 | 0.480 | -- | -- | -- | 0.009 | 1.82 |
| 51_110 | 0.980 | -- | -- | -- | 0.009 | 1.82 |
| 51_111 | 0.480 | -- | -- | -- | 0.009 | 1.82 |
| 51_112 | 0.980 | -- | -- | -- | 0.009 | 1.82 |
| 52_1 | 0.138 | -- | -- | -- | 0.011 | 1.59 |
| 52_2 | 0.138 | -- | -- | -- | 0.011 | 1.59 |
| 52_3 | 0.275 | -- | -- | -- | 0.021 | 3.17 |
| 64 | 0.215 | -- | -- | -- | 0.013 | 2.79 |
| 66 | 0.323 | -- | -- | -- | -- | -- |
| 83 | 0.038 | -- | -- | -- | 0.003 | 0.32 |
| 84 | 0.012 | -- | -- | -- | 0.001 | 0.19 |
| 85 | 0.750 | -- | -- | -- | 1.27 | -- |
| 86 | 0.298 | -- | -- | -- | -- | -- |
| 87 | 2.032 | -- | -- | -- | -- | -- |
| 100 | 0.046 | -- | -- | -- | -- | -- |
| 106 | 0.560 | -- | -- | -- | -- | -- |
| 107 | 0.017 | -- | -- | -- | -- | -- |
| 108 | 0.017 | -- | -- | -- | -- | -- |
| 122 | 0.023 | -- | -- | -- | 0.002 | -- |
| 125 | 0.046 | -- | -- | -- | -- | -- |

**ATTACHMENT - Emission Rates for Ambient Air Standards**

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 6 of 12**

| TOXIC AIR POLLUTANTS – STANDARD NO. 8 (Table 1) | | | | |
|---|---|---|---|---|
| | Emission Rates (lbs/hr) | | | |
| Emission Point ID | Ammonium Chloride | Antimony | Arsenic | Biphenyl |
| | 12125-02-9 | -- | 7440-38-2 | 92-52-4 |
| 01 | -- | 1.02E-04 | 8.72E-05 | 0.055 |
| 02 | -- | 0.00101 | 4.72E-04 | -- |
| 02A | -- | 0.0223 | 0.0826 | -- |
| 03 | -- | 0.00101 | 4.72E-04 | -- |
| 03A | -- | 0.0223 | 0.0826 | -- |
| 04 | -- | 0.00101 | 4.72E-04 | -- |
| 04A | -- | 0.0223 | 0.0826 | -- |
| 05 | -- | 0.00101 | 4.72E-04 | -- |
| 05A | -- | 0.0223 | 0.0826 | -- |
| 21A | -- | -- | 0.00112 | -- |
| 25A | -- | -- | 4.64E-05 | -- |
| 47 | 0.0320 | -- | -- | -- |
| 50 | 0.0519 | -- | -- | -- |
| 51_103 | -- | -- | 0.00133 | -- |
| 51_104 | -- | -- | 0.00133 | -- |
| 51_105 | -- | -- | 0.00133 | -- |
| 51_106 | -- | -- | 0.00133 | -- |
| 51_107 | -- | -- | 0.00133 | -- |
| 51_109 | -- | -- | 0.00133 | -- |
| 51_110 | -- | -- | 0.00133 | -- |
| 51_111 | -- | -- | 0.00133 | -- |
| 51_112 | -- | -- | 0.00133 | -- |
| 85 | -- | 2.76E-05 | 1.04E-05 | 0.0053 |
| 86 | -- | -- | 0.00160 | -- |
| 87 | -- | -- | 5.84E-04 | -- |

| TOXIC AIR POLLUTANTS – STANDARD NO. 8 (Table 2) | | | | |
|---|---|---|---|---|
| | Emission Rates (lbs/hr) | | | |
| Emission Point ID | Cadmium | Carbon Disulfide | Carbonyl Sulfide | Chlorine |
| | 7440-43-9 | 75-15-0 | 463-58-1 | 7782-50-5 |
| 01 | 2.46E-04 | -- | -- | -- |
| 02 | 7.7E-04 | 1.02 | 55.86 | -- |

**ATTACHMENT - Emission Rates for Ambient Air Standards**

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 7 of 12**

| TOXIC AIR POLLUTANTS – STANDARD NO. 8 (Table 2) | | | | |
|---|---|---|---|---|
| | Emission Rates (lbs/hr) | | | |
| Emission Point ID | Cadmium | Carbon Disulfide | Carbonyl Sulfide | Chlorine |
| | 7440-43-9 | 75-15-0 | 463-58-1 | 7782-50-5 |
| 02A | 3.62E-03 | -- | -- | -- |
| 03 | 7.7E-04 | 1.02 | 55.86 | -- |
| 03A | 3.62E-03 | -- | -- | -- |
| 04 | 7.7E-04 | 1.02 | 55.86 | -- |
| 04A | 3.62E-03 | -- | -- | -- |
| 05 | 7.7E-04 | 1.02 | 55.86 | -- |
| 05A | 3.62E-03 | -- | -- | -- |
| 25A | 1.21E-06 | -- | -- | -- |
| 47 | 1.07E-03 | -- | -- | -- |
| 50 | 1.73E-03 | -- | -- | -- |
| 51_103 | 2.5E-04 | -- | -- | 0.60 |
| 51_104 | 2.5E-04 | -- | -- | -- |
| 51_105 | 2.5E-04 | -- | -- | -- |
| 51_106 | 2.5E-04 | -- | -- | 2.00 |
| 51_107 | 2.5E-04 | -- | -- | 2.00 |
| 51_109 | 2.5E-04 | -- | -- | -- |
| 51_110 | 2.5E-04 | -- | -- | 2.00 |
| 51_111 | 2.5E-04 | -- | -- | -- |
| 51_112 | 2.5E-04 | -- | -- | 2.00 |
| 64 | 8.46E-06 | -- | -- | -- |
| 66 | 6.96E-05 | -- | -- | -- |
| 85 | 7.78E-05 | -- | -- | -- |
| 86 | 2.36E-04 | -- | -- | -- |
| 87 | 1.35E-05 | -- | -- | -- |
| CB-1 | 3.86E-06 | -- | -- | -- |
| CB-2 | 5.08E-06 | -- | -- | -- |

| TOXIC AIR POLLUTANTS – STANDARD NO. 8 (Table 3) | | | | |
|---|---|---|---|---|
| | Emission Rates (lbs/hr) | | | |
| Emission Point ID | Chromium (+6) Compounds | Cobalt | Cyanide | Ethyl Benzene |
| | --- | -- | 57-12-5 | 100-41-4 |
| 01 | 0.03 | 1.32E-04 | -- | -- |
| 02 | 0.0044 | 4.72E-04 | -- | -- |

**ATTACHMENT - Emission Rates for Ambient Air Standards**

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 8 of 12**

| TOXIC AIR POLLUTANTS – STANDARD NO. 8 (Table 3) | | | | |
|---|---|---|---|---|
| | Emission Rates (lbs/hr) | | | |
| **Emission Point ID** | **Chromium (+6) Compounds** | **Cobalt** | **Cyanide** | **Ethyl Benzene** |
| | ---- | -- | 57-12-5 | 100-41-4 |
| 02A | 0.2588 | 3.18E-03 | -- | -- |
| 03 | 0.0044 | 4.72E-04 | -- | -- |
| 03A | 0.2588 | 3.18E-03 | -- | -- |
| 04 | 0.0044 | 4.72E-04 | -- | -- |
| 04A | 0.2588 | 3.18E-03 | -- | -- |
| 05 | 0.0044 | 4.72E-04 | -- | -- |
| 05A | 0.2588 | 3.18E-03 | -- | -- |
| 21A | 2.80E-04 | -- | 0.0051 | -- |
| 23-25 | 6.48E-03 | -- | -- | -- |
| 47 | 1.41E-02 | -- | -- | -- |
| 50 | 2.28E-02 | -- | -- | -- |
| 51_103 | 1.69E-03 | -- | -- | -- |
| 51_104 | 1.69E-03 | -- | -- | -- |
| 51_105 | 1.69E-03 | -- | -- | -- |
| 51_106 | 1.69E-03 | -- | -- | -- |
| 51_107 | 1.69E-03 | -- | -- | -- |
| 51_109 | 1.69E-03 | -- | -- | -- |
| 51_110 | 1.69E-03 | -- | -- | -- |
| 51_111 | 1.69E-03 | -- | -- | -- |
| 51_112 | 1.69E-03 | -- | -- | -- |
| 80 | -- | -- | -- | 0.003 |
| 81 | -- | -- | -- | 0.003 |
| 82 | -- | -- | -- | 0.003 |
| 85 | 2.33E-04 | 4.04E-05 | -- | -- |
| 86 | 1.17E-04 | -- | -- | -- |
| CB-1 | 8.88E-05 | -- | -- | -- |
| CB-2 | 1.18E-04 | -- | -- | -- |

## ATTACHMENT - Emission Rates for Ambient Air Standards

### Century Aluminum of South Carolina, Inc.
### TV-0420-0015 v1.1
### Page 9 of 12

| TOXIC AIR POLLUTANTS – STANDARD NO. 8 (Table 4) | | | |
|---|---|---|---|
| | Emission Rates (lbs/hr) | | |
| Emission Point ID | Formaldehyde | Hydrogen Fluoride | Hydrogen Sulfide | Manganese |
| | 50-00-0 | 7664-39-3 | 7783-06-4 | --- |
| 01 | -- | 0.52 | -- | 4.88E-03 |
| 02 | -- | 0.63 | 5.82 | 2.4E-03 |
| 02A | -- | 3.36 | -- | 8.64E-02 |
| 03 | -- | 0.63 | 5.82 | 2.4E-03 |
| 03A | -- | 3.36 | -- | 8.64E-02 |
| 04 | -- | 0.63 | 5.82 | 2.4E-03 |
| 04A | -- | 3.36 | -- | 8.64E-02 |
| 05 | -- | 0.63 | 5.82 | 2.4E-03 |
| 05A | -- | 3.36 | -- | 8.64E-02 |
| 21A | -- | 4.0E-05 | -- | -- |
| 23-25 | -- | -- | -- | 1.08E-02 |
| 25A | -- | 0.0001 | -- | 2.43E-04 |
| 30 | -- | 0.0099 | -- | -- |
| 47 | -- | 0.0076 | -- | 1.41E-02 |
| 50 | -- | 0.0247 | -- | 2.28E-02 |
| 51_103 | -- | -- | -- | 4.08E-02 |
| 51_104 | -- | -- | -- | 4.08E-02 |
| 51_105 | -- | -- | -- | 4.08E-02 |
| 51_106 | -- | -- | -- | 4.08E-02 |
| 51_107 | -- | -- | -- | 4.08E-02 |
| 51_109 | -- | -- | -- | 4.08E-02 |
| 51_110 | -- | -- | -- | 4.08E-02 |
| 51_111 | -- | -- | -- | 4.08E-02 |
| 51_112 | -- | -- | -- | 4.08E-02 |
| 64 | -- | -- | -- | 2.88E-04 |
| 66 | -- | -- | -- | 2.70E-03 |
| 78 | 0.0004 | -- | -- | -- |
| 85 | -- | -- | -- | 3.03E-04 |
| 86 | -- | 0.0249 | -- | -- |
| 87 | -- | 0.00138 | -- | 1.50E-04 |
| CB-1 | -- | 0.059 | -- | -- |
| CB-2 | -- | 0.059 | -- | -- |

**ATTACHMENT - Emission Rates for Ambient Air Standards**

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 10 of 12**

| TOXIC AIR POLLUTANTS – STANDARD NO. 8 (Table 5) | | | | |
|---|---|---|---|---|
| | Emission Rates (lbs/hr) | | | |
| Emission Point ID | Naphthalene | Nickel | Phenol | Phosphorus |
| | 91-20-3 | 7440-02-0 | 108-95-2 | 7723-14-0 |
| 01 | 1.37 | 0.0338 | 0.398 | -- |
| 02 | -- | 3.18E-03 | -- | -- |
| 02A | -- | 0.1626 | -- | -- |
| 03 | -- | 3.18E-03 | -- | -- |
| 03A | -- | 0.1626 | -- | -- |
| 04 | -- | 3.18E-03 | -- | -- |
| 04A | -- | 0.1626 | -- | -- |
| 05 | -- | 3.18E-03 | -- | -- |
| 05A | -- | 0.1626 | -- | -- |
| 08 | -- | 8E-05 | -- | -- |
| 09 | -- | 1.8E-04 | -- | -- |
| 10 | -- | 1.8E-04 | -- | -- |
| 11 | -- | 6E-05 | -- | -- |
| 12 | -- | 4E-05 | -- | -- |
| 13 | -- | 6E-05 | -- | -- |
| 14 | -- | 6E-05 | -- | -- |
| 15 | -- | 4E-05 | -- | -- |
| 16 | -- | 1E-04 | -- | -- |
| 17 | -- | 2E-05 | -- | -- |
| 18 | -- | 6E-05 | -- | -- |
| 19 | -- | 2E-04 | -- | -- |
| 20 | -- | 2E-05 | -- | -- |
| 21A | -- | 2.4E-04 | -- | -- |
| 22 | -- | 3.8E-04 | -- | -- |
| 23-25 | -- | 5.54-03 | -- | 3.7E-04 |
| 25A | -- | 4.9E-04 | -- | -- |
| 26 | -- | 2E-05 | -- | -- |
| 27 | -- | 1.2E-04 | -- | -- |
| 30 | -- | -- | -- | 8E-05 |
| 31 | -- | -- | -- | 3.0E-06 |
| 35 | -- | -- | -- | 1.0E-06 |
| 36 | -- | -- | -- | 1.0E-06 |
| 37 | -- | -- | -- | 1.0E-06 |
| 38 | -- | -- | -- | 1.0E-06 |

## ATTACHMENT - Emission Rates for Ambient Air Standards

## Century Aluminum of South Carolina, Inc.
## TV-0420-0015 v1.1
## Page 11 of 12

| | TOXIC AIR POLLUTANTS – STANDARD NO. 8 (Table 5) | | | |
|---|---|---|---|---|
| | Emission Rates (lbs/hr) | | | |
| Emission Point ID | Naphthalene | Nickel | Phenol | Phosphorus |
| | 91-20-3 | 7440-02-0 | 108-95-2 | 7723-14-0 |
| 47 | -- | 5.02E-03 | -- | 0.01398 |
| 50 | -- | 8.13E-03 | -- | 0.02267 |
| 51_103 | -- | 6.94E-04 | -- | -- |
| 51_104 | -- | 6.94E-04 | -- | -- |
| 51_105 | -- | 6.94E-04 | -- | -- |
| 51_106 | -- | 6.94E-04 | -- | -- |
| 51_107 | -- | 6.94E-04 | -- | -- |
| 51_109 | -- | 6.94E-04 | -- | -- |
| 51_110 | -- | 6.94E-04 | -- | -- |
| 51_111 | -- | 6.94E-04 | -- | -- |
| 51_112 | -- | 6.94E-04 | -- | -- |
| 64 | -- | 1.65E-05 | -- | -- |
| 66 | -- | 7.42E-05 | -- | -- |
| 80 | 0.008 | -- | 0.003 | -- |
| 81 | 0.008 | -- | 0.003 | -- |
| 82 | 0.008 | -- | 0.003 | -- |
| 85 | 0.0082 | 0.01 | -- | -- |
| 86 | -- | 2.66E-03 | -- | -- |
| 87 | -- | 0.0094 | -- | -- |
| 100 | -- | 2E-05 | -- | -- |
| 125 | -- | 2E-05 | -- | -- |
| CB-1 | -- | 5.08E-05 | -- | -- |
| CB-2 | -- | 6.82E-05 | -- | -- |

| | TOXIC AIR POLLUTANTS – STANDARD NO. 8 (Table 6) | | | |
|---|---|---|---|---|
| | Emission Rates (lbs/hr) | | | |
| Emission Point ID | Polycyclic Organic Matter | Selenium | Sulfuric Acid | Toluene |
| | --- | -- | 7664-93-9 | 108-88-3 |
| 01 | 3.00 | 0.005 | 7.16 | -- |
| 02 | 1.40 | -- | -- | -- |
| 02A | 4.46 | -- | -- | -- |
| 03 | 1.40 | -- | -- | -- |
| 03A | 4.46 | -- | -- | -- |

**ATTACHMENT - Emission Rates for Ambient Air Standards**

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 12 of 12**

| Emission Point ID | TOXIC AIR POLLUTANTS – STANDARD NO. 8 (Table 6) | | | |
|---|---|---|---|---|
| | Emission Rates (lbs/hr) | | | |
| | Polycyclic Organic Matter | Selenium | Sulfuric Acid | Toluene |
| | --- | -- | 7664-93-9 | 108-88-3 |
| 04 | 1.40 | -- | -- | -- |
| 04A | 4.46 | -- | -- | -- |
| 05 | 1.40 | -- | -- | -- |
| 05A | 4.46 | -- | -- | -- |
| 80 | 0.224 | -- | -- | 0.001 |
| 81 | 0.224 | -- | -- | 0.001 |
| 82 | 0.224 | -- | -- | 0.001 |
| 85 | 0.340 | -- | -- | -- |
| CB-1 | 1.436E-04 | -- | -- | -- |
| CB-2 | 1.91E-04 | -- | -- | -- |

**ATTACHMENT – Applicable and Non-Applicable Federal and State Regulations**

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 1 of 14**

The following contains the Federal and South Carolina air pollution regulations and their applicability, as specified in the Part 70 permit application.

| APPLICABILITY DETERMINATION | | |
|---|---|---|
| **Citation** | **Regulation** | **Applicable (Yes / No)** |
| SC Regulation 61-62.1 | Definitions and General Requirements | Yes |
| SC Regulation 61-62.2 | Prohibition of Open Burning | Yes |
| SC Regulation 61-62.3 | Air Pollution Episodes | Yes |
| SC Regulation 61-62.4 | Hazardous Air Pollution Conditions | Yes |
| SC Regulation 61-62.5, Standard No. 1 | Emissions From Fuel Burning Operations | Yes |
| SC Regulation 61-62.5, Standard No. 2 | Ambient Air Quality Standards | Yes |
| SC Regulation 61-62.5, Standard No. 3 | Waste Combustion and Reduction | No |
| SC Regulation 61-62.5, Standard No. 3.1 | Hospital, Medical, Infectious Waste Incinerators | No |
| SC Regulation 61-62.5, Standard No. 4 | Emissions from Process Industries | Yes |
| SC Regulation 61-62.5, Standard No. 5 | Volatile Organic Compounds | No |
| SC Regulation 61-62.5, Standard No. 5.1 | BACT/LAER Applicable to Volatile Organic Compounds | Yes |
| SC Regulation 61-62.5, Standard No. 5.2 | Control of Oxides of Nitrogen | Yes |
| SC Regulation 61-62.5, Standard No. 6 | Alternative Emission Limitation Options | No |
| SC Regulation 61-62.5, Standard No. 7 | Prevention of Significant Deterioration | Yes |
| SC Regulation 61-62.5, Standard No. 8 | Toxic Air Pollutants | Yes |
| SC Regulation 61-62.6 | Control of Fugitive Particulate Matter | Yes |
| SC Regulation 61-62.7 | Good Engineering Practice Stack Height | Yes |
| SC Regulation 61-62.60 | SC Designated Facility Plan and NSPS (Subparts A – DDDD) | Yes |
| SC Regulation 61-62.61 | National Emission Standards for Hazardous Air Pollutants (Asbestos) | Yes |
| SC Regulation 61-62.63 | National Emission Standards for Hazardous Air Pollutants For Source Categories (Subparts A – FFFF, DDDDD, HHHHH) | Yes |
| SC Regulation 61-62.68 | Chemical Accident Prevention Provisions | No |
| SC Regulation 61-62.70 | Title V Operating Permit Program | Yes |
| SC Regulation 61-62.72 | Acid Rain | No |

**ATTACHMENT – Applicable and Non-Applicable Federal and State Regulations**

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 2 of 14**

| APPLICABILITY DETERMINATION | | |
|---|---|---|
| **Citation** | **Regulation** | **Applicable (Yes / No)** |
| SC Regulation 61-62.96 | NO$_x$ Budget Trading Program | No |
| SC Regulation 61-62.99 | NO$_x$ Budget Trading Program Requirements for Stationary Sources Not in the Trading Program | No |
| 40 CFR 60 Subpart A | General Provisions | Yes |
| 40 CFR 60 Subpart B | Adoption and Submittal of State Plans for Designated Facilities | No |
| 40 CFR 60 Subpart C | Emission Guidelines and Compliance Times | No |
| 40 CFR 60 Subpart Cb | Emission Guidelines And Compliance Times for Large Municipal Waste Combustors that are Constructed on or Before September 20, 1994 | No |
| 40 CFR 60 Subpart Cc | Emission Guidelines and Compliance Times for Municipal Solid Waste Landfills | No |
| 40 CFR 60 Subpart Cd | Emission Guidelines and Compliance Times for Sulfuric Acid Production Units | No |
| 40 CFR 60 Subpart Ce | Emission Guidelines and Compliance Times for Hospital/Medical/Infectious Waste Incinerators | No |
| 40 CFR 60 Subpart D | Standards of Performance for Fossil-fuel Fired Steam Generators for which Construction is Commenced After August 17, 1971 | No |
| 40 CFR 60 Subpart Da | Standards of Performance for Electric Utility Steam Generating Units for Which Construction is Commenced after September 18, 1978 | No |
| 40 CFR 60 Subpart Db | Standards of Performance for Industrial-Commercial-Institutional Steam Generating Units | No |
| 40 CFR 60 Subpart Dc | Standards of Performance for Small Industrial-Commercial-Institutional Steam Generating Units | No |
| 40 CFR 60 Subpart E | Standards of Performance for Incinerators | No |
| 40 CFR 60 Subpart Ea | Standards of Performance for Municipal Waste Combustors for which Construction is Commenced after December 20, 1989 and on or before September 20, 1994 | No |
| 40 CFR 60 Subpart Eb | Standards of Performance for Large Municipal Waste Combustors for which Construction is Commenced after September 20, 1994 or for which modification or reconstruction is commenced after June 19, 1996 | No |
| 40 CFR 60 Subpart Ec | Standards of Performance for Hospital/Medical/Infectious Waste Incinerators for which Construction is Commenced after June 20, 1996 | No |
| 40 CFR 60 Subpart F | Standards of Performance for Portland Cement Plants | No |
| 40 CFR 60 Subpart G | Standards of Performance for Nitric Acid Plants | No |
| 40 CFR 60 Subpart H | Standards of Performance for Sulfuric Acid Plants | No |
| 40 CFR 60 Subpart I | Standards of Performance for Asphalt Concrete Plants | No |
| 40 CFR 60 Subpart J | Standards of Performance for Petroleum Refineries | No |
| 40 CFR 60 Subpart K | Standards of Performance for Storage Vessels for Petroleum Liquids for which Construction, Reconstruction or Modification Commenced After June 11, 1973, and Prior to May 19, 1978 | No |

**ATTACHMENT – Applicable and Non-Applicable Federal and State Regulations**

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 3 of 14**

| APPLICABILITY DETERMINATION | | |
|---|---|---|
| **Citation** | **Regulation** | **Applicable (Yes / No)** |
| 40 CFR 60 Subpart Ka | Standards of Performance for Storage Vessels for Petroleum Liquids for which Construction, Reconstruction or Modification Commenced After May 18, 1978 and Prior to July 23, 1984 | No |
| 40 CFR 60 Subpart Kb | Standards of Performance for Volatile Organic Liquid Storage Vessels (including Petroleum Liquid Storage Vessels) for Which Construction, Reconstruction of Modification Commenced after July 23, 1984 | No |
| 40 CFR 60 Subpart L | Standards of Performance for Secondary Lead Smelters | No |
| 40 CFR 60 Subpart M | Standards of Performance for Secondary Brass and Bronze Production Plants | No |
| 40 CFR 60 Subpart N | Standards of Performance for Primary Emissions from Basic Oxygen Process Furnaces for which Construction is Commenced After June 11, 1973 | No |
| 40 CFR 60 Subpart Na | Standards of Performance for Secondary Emissions from Basic Oxygen Process Steelmaking Facilities for which Construction is Commenced After January 20, 1983 | No |
| 40 CFR 60 Subpart O | Standards of Performance for Sewage Treatment Plants | No |
| 40 CFR 60 Subpart P | Standards of Performance for Primary Copper Smelters | No |
| 40 CFR 60 Subpart Q | Standards of Performance for Primary Zinc Smelters | No |
| 40 CFR 60 Subpart R | Standards of Performance for Primary Lead Smelters | No |
| 40 CFR 60 Subpart S | Standards of Performance for Primary Aluminum Reduction Plants | Yes |
| 40 CFR 60 Subpart T | Standards of Performance for the Phosphate Fertilizer Industry: Wet-Process Phosphoric Acid Plants | No |
| 40 CFR 60 Subpart U | Standards of Performance for the Phosphate Fertilizer Industry: Superphosphoric Acid Plants | No |
| 40 CFR 60 Subpart V | Standards of Performance for the Phosphate Fertilizer Industry: Diammonium Phosphate Plants | No |
| 40 CFR 60 Subpart W | Standards of Performance for the Phosphate Fertilizer Industry: Triple Superphosphoric Plants | No |
| 40 CFR 60 Subpart X | Standards of Performance for the Phosphate Fertilizer Industry: Granular Triple Superphosphate Storage Facilities | No |
| 40 CFR 60 Subpart Y | Standards of Performance for Coal Preparation and Processing Plants | No |
| 40 CFR 60 Subpart Z | Standards of Performance for Ferroalloy Production Facilities | No |
| 40 CFR 60 Subpart AA | Standards of Performance for Steel Plants: Electric Arc Furnaces Constructed After October 21, 1974 and on or Before August 17, 1983 | No |
| 40 CFR 60 Subpart AAa | Standards of Performance for Steel Plants: Electric Arc Furnaces and Argon-Oxygen Decarburization Vessels Constructed After August 7, 1983 | No |
| 40 CFR 60 Subpart BB | Standards of Performance for Kraft Pulp Mills | No |
| 40 CFR 60 Subpart CC | Standards of Performance for Glass Manufacturing Plants | No |
| 40 CFR 60 Subpart DD | Standards of Performance for Grain Elevators | No |

**ATTACHMENT – Applicable and Non-Applicable Federal and State Regulations**

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 4 of 14**

| APPLICABILITY DETERMINATION | | |
|---|---|---|
| **Citation** | **Regulation** | **Applicable (Yes / No)** |
| 40 CFR 60 Subpart EE | Standards of Performance for Surface Coating of Metal Furniture | No |
| 40 CFR 60 Subpart GG | Standards of Performance for Stationary Gas Turbines | No |
| 40 CFR 60 Subpart HH | Standards of Performance for Lime Manufacturing Plants | No |
| 40 CFR 60 Subpart KK | Standards of Performance for Lead-Acid Battery Manufacturing Plants | No |
| 40 CFR 60 Subpart LL | Standards of Performance for Metallic Mineral Processing Plants | No |
| 40 CFR 60 Subpart MM | Standards of Performance for Automobile and Light-Duty Truck Surface Coating Operations | No |
| 40 CFR 60 Subpart NN | Standards of Performance for Phosphate Rock Plants | No |
| 40 CFR 60 Subpart PP | Standards of Performance for Ammonium Sulfate Manufacture | No |
| 40 CFR 60 Subpart QQ | Standards of Performance for the Graphic Arts Industry: Publication Rotogravure Printing | No |
| 40 CFR 60 Subpart RR | Standards of Performance for Pressure Sensitive Tape and Label Surface Coating Operations | No |
| 40 CFR 60 Subpart SS | Standards of Performance for Industrial Surface Coating: Large Appliances | No |
| 40 CFR 60 Subpart TT | Standards of Performance for Metal Coil Surface Coating | No |
| 40 CFR 60 Subpart UU | Standards of Performance for Asphalt Processing and Asphalt Roofing Manufacture | No |
| 40 CFR 60 Subpart VV | Standards of Performance for Equipment Leaks of VOC in the Synthetic Organic Chemicals Manufacturing Industry for which Construction, Reconstruction, or Modification Commenced After January 5, 1981, and on or Before November 7, 2006 | No |
| 40 CFR 60 Subpart VVa | Standards of Performance for Equipment Leaks of VOC in the Synthetic Organic Chemicals Manufacturing Industry for which Construction, Reconstruction, or Modification Commenced After November 7, 2006 | No |
| 40 CFR 60 Subpart WW | Standards of Performance for the Beverage Can Surface Coating Industry | No |
| 40 CFR 60 Subpart XX | Standards of Performance for Bulk Gasoline Terminals | No |
| 40 CFR 60 Subpart AAA | Standards of Performance for New Residential Wood Heaters | No |
| 40 CFR 60 Subpart BBB | Standards of Performance for the Rubber Tire Manufacturing Industry | No |
| 40 CFR 60 Subpart DDD | Standards of Performance for Volatile Organic Compounds (VOC) Emissions from the Polymer Manufacturing Industry | No |
| 40 CFR 60 Subpart FFF | Standards of Performance for Flexible Vinyl and Urethane Coating and Printing | No |
| 40 CFR 60 Subpart GGG | Standards of Performance for Equipment Leaks of VOC in Petroleum Refineries for which Construction, Reconstruction, or Modification Commenced After January 4, 1983, and on or Before November 7, 2006 | No |
| 40 CFR 60 Subpart GGGa | Standards of Performance for Equipment Leaks of VOC in Petroleum Refineries for which Construction, Reconstruction, or Modification Commenced After November 7, 2006 | No |

**ATTACHMENT – Applicable and Non-Applicable Federal and State Regulations**

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 5 of 14**

| APPLICABILITY DETERMINATION | | |
|---|---|---|
| **Citation** | **Regulation** | **Applicable (Yes / No)** |
| 40 CFR 60 Subpart HHH | Standards of Performance for Synthetic Fiber Production Facilities | No |
| 40 CFR 60 Subpart III | Standards of Performance for Volatile Organic Compound (VOC) Emissions from the Synthetic Organic Chemical Manufacturing Industry (SOCMI) Air Oxidation Unit Processes | No |
| 40 CFR 60 Subpart JJJ | Standards of Performance for Petroleum Dry Cleaners | No |
| 40 CFR 60 Subpart KKK | Standards of Performance for Equipment Leaks of VOC from Onshore Natural Gas Processing Plants | No |
| 40 CFR 60 Subpart LLL | Standards of Performance for Onshore Natural Gas Processing; $SO_2$ Emissions | No |
| 40 CFR 60 Subpart NNN | Standards of Performance for Volatile Organic Compound (VOC) Emissions from Synthetic Organic Chemical Manufacturing Industry (SOCMI) Distillation Operations | No |
| 40 CFR 60 Subpart OOO | Standards of Performance for Nonmetallic Mineral Processing Plants | No |
| 40 CFR 60 Subpart PPP | Standards of Performance for Wool Fiberglass Insulation Manufacturing Plants | No |
| 40 CFR 60 Subpart QQQ | Standards of Performance for VOC Emissions from Petroleum Refinery Wastewater Systems | No |
| 40 CFR 60 Subpart RRR | Standards of Performance for Volatile Organic Compound (VOC) Emissions from Synthetic Organic Chemical Manufacturing Industry (SOCMI) Reactor Processes | No |
| 40 CFR 60 Subpart SSS | Standards of Performance for Magnetic Tape Coating Facilities | No |
| 40 CFR 60 Subpart TTT | Standards of Performance for Industrial Surface Coating: Surface Coating of Plastic Parts for Business Machines | No |
| 40 CFR 60 Subpart UUU | Standards of Performance for Calciners and Dryers in Mineral Industries | No |
| 40 CFR 60 Subpart VVV | Standards of Performance for Polymeric Coating of Supporting Substrates Facilities | No |
| 40 CFR 60 Subpart WWW | Standards of Performance for Municipal Solid Waste Landfills | No |
| 40 CFR 60 Subpart AAAA | Standards of Performance for Small Municipal Waste Combustion Units for which Construction is Commenced After August 30, 1999 or for which Modification or Reconstruction is Commenced after June 6, 2001 | No |
| 40 CFR 60 Subpart BBBB | Emission Guidelines and Compliance Times for Small Municipal Waste Combustion Units Constructed on or Before August 30, 1999 | No |
| 40 CFR 60 Subpart CCCC | Standards of Performance for Commercial and Industrial Solid Waste Incineration Units for which Construction is Commenced After November 30, 1999 or for which Modification or Reconstruction is Commenced on or After June 1, 2001 | No |
| 40 CFR 60 Subpart DDDD | Emission Guidelines and Compliance Times for Commercial and Industrial Solid Waste Incineration Units that Commenced Construction On or Before November 30, 1999 | No |

**ATTACHMENT – Applicable and Non-Applicable Federal and State Regulations**

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 6 of 14**

| APPLICABILITY DETERMINATION | | |
|---|---|---|
| **Citation** | **Regulation** | **Applicable (Yes / No)** |
| 40 CFR 60 Subpart EEEE | Standards of Performance for Other Solid Waste Incineration Units for which Construction is Commenced After December 9, 2004, or for which Modification or Reconstruction is Commenced on or After June 16, 2006 | No |
| 40 CFR 60 Subpart FFFF | Emission Guidelines and Compliance Times for Other Solid Waste Incineration Units that Commenced Construction On or Before December 9, 2004 | No |
| 40 CFR 60 Subpart HHHH | Emission Guidelines and Compliance Times for Coal-Fired Electric Steam Generating Units | No |
| 40 CFR 60 Subpart IIII | Standards of Performance for Stationary Compression Ignition Internal Combustion Engines | No |
| 40 CFR 60 Subpart JJJJ | Standards of Performance for Stationary Spark Ignition Internal Combustion Engines | No |
| 40 CFR 60 Subpart KKKK | Standards of Performance for Stationary Combustion Turbines | No |
| 40 CFR 60 Subpart LLLL | Standards of Performance for New Sewage Sludge Incineration Units | No |
| 40 CFR 60 Subpart MMMM | Emission Guidelines and Compliance Times for Existing Sewage Sludge Incineration Units | No |
| 40 CFR 61 Subpart A | General Provisions | No |
| 40 CFR 61 Subpart B | National Emission Standards for Radon Emissions from Underground Uranium Mines | No |
| 40 CFR 61 Subpart C | National Emission Standard for Beryllium | No |
| 40 CFR 61 Subpart D | National Emission Standard for Beryllium Rocket Motor Firing | No |
| 40 CFR 61 Subpart E | National Emission Standard for Mercury | No |
| 40 CFR 61 Subpart F | National Emission Standard for Vinyl Chloride | No |
| 40 CFR 61 Subpart H | National Emission Standards for Emissions of Radionuclides Other Than Radon from Department of Energy Facilities | No |
| 40 CFR 61 Subpart I | National Emission Standards for Radionuclide Emissions From Federal Facilities Other Than Nuclear Regulatory Commission Licensees And Not Covered By Subpart H | No |
| 40 CFR 61 Subpart J | National Emission Standard for Equipment Leaks (Fugitive Emission Sources) of Benzene | No |
| 40 CFR 61 Subpart K | National Emission Standards for Radionuclide Emissions from Elemental Phosphorus Plants | No |
| 40 CFR 61 Subpart L | National Emission Standards for Benzene Emissions from Coke By-Product Recovery Plants | No |
| 40 CFR 61 Subpart M | National Emission Standard for Asbestos | Yes |
| 40 CFR 61 Subpart N | National Emission Standard for Inorganic Arsenic Emissions from Gas Manufacturing Plants | No |
| 40 CFR 61 Subpart O | National Emission Standard for Inorganic Arsenic Emissions from Primary Copper Smelters | No |

**ATTACHMENT – Applicable and Non-Applicable Federal and State Regulations**

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 7 of 14**

| APPLICABILITY DETERMINATION | | |
|---|---|---|
| **Citation** | **Regulation** | **Applicable (Yes / No)** |
| 40 CFR 61 Subpart P | National Emission Standard for Inorganic Arsenic Emissions from Arsenic Trioxide and Metallic Arsenic Production Facilities | No |
| 40 CFR 61 Subpart Q | National Emission Standards for Radon Emissions from Department of Energy Facilities | No |
| 40 CFR 61 Subpart R | National Emission Standards for Radon Emissions from Phosphogypsum Stacks | No |
| 40 CFR 61 Subpart T | National Emission Standards for Radon Emissions from the Disposal of Uranium Mill Tailings | No |
| 40 CFR 61 Subpart V | National Emission Standard for Equipment Leaks (Fugitive Emission Sources) | No |
| 40 CFR 61 Subpart W | National Emission Standards for Radon Emissions from Operating Mill Tailings | No |
| 40 CFR 61 Subpart Y | National Emission Standard for Benzene Emissions from Benzene Storage Vessels | No |
| 40 CFR 61 Subpart BB | National Emission Standard for Benzene Emissions from Benzene Transfer Operations | No |
| 40 CFR 61 Subpart FF | National Emission Standard for Benzene Waste Operations | No |
| 40 CFR 63 Subpart A | General Provisions | Yes |
| 40 CFR 63 Subpart B | Requirements for Control Technology Determinations for Major Sources in Accordance with Clean Air Act Sections, Sections 112 (g) and 112 (j) | No |
| 40 CFR 63 Subpart C | List of Hazardous Pollutants, Petition Process, Lesser Quantity Designations, Source Category List | No |
| 40 CFR 63 Subpart D | Regulations Governing Compliance Extensions for Early Reductions of Hazardous Air Pollutants | No |
| 40 CFR 63 Subpart E | Approval of State Programs and Delegation of Federal Authorities | No |
| 40 CFR 63 Subpart F | National Emission Standards for Organic Hazardous Air Pollutants from the Synthetic Organic Chemical Manufacturing Industry | No |
| 40 CFR 63 Subpart G | National Emission Standards for Organic Hazardous Air Pollutants from the Synthetic Organic Chemical Manufacturing Industry for Process Vents, Storage Vessels, Transfer Operations and Wastewater | No |
| 40 CFR 63 Subpart H | National Emission Standards for Organic Hazardous Air Pollutants for Equipment Leaks | No |
| 40 CFR 63 Subpart I | National Emission Standards for Organic Hazardous Air Pollutants for Certain Processes Subject to the Negotiated Regulation for Equipment Leaks | No |
| 40 CFR 63 Subpart J | National Emission Standards For Hazardous Air Pollutants for Polyvinyl Chloride and Copolymers Production | No |
| 40 CFR 63 Subpart L | National Emission Standards for Coke Oven Batteries | No |

**ATTACHMENT – Applicable and Non-Applicable Federal and State Regulations**

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 8 of 14**

| APPLICABILITY DETERMINATION | | |
|---|---|---|
| **Citation** | **Regulation** | **Applicable (Yes / No)** |
| 40 CFR 63 Subpart M | National Perchloroethylene Air Emission Standards for Dry Cleaning Facilities | No |
| 40 CFR 63 Subpart N | National Emission Standards for Chromium Emissions from Hard and Decorative Chromium Electroplating and Chromium Anodizing Tanks | No |
| 40 CFR 63 Subpart O | Ethylene Oxide Emissions Standards for Sterilization Facilities | No |
| 40 CFR 63 Subpart Q | National Emission Standards for Hazardous Air Pollutants for Industrial Process Cooling Towers | No |
| 40 CFR 63 Subpart R | National Emission Standards for Gasoline Distribution Facilities (Bulk Gasoline Terminals and Pipeline Breakout Stations) | No |
| 40 CFR 63 Subpart S | National Emission Standards for Hazardous Air Pollutants from the Pulp and Paper Industry | No |
| 40 CFR 63 Subpart T | National Emission Standards of Halogenated Solvent Cleaning | No |
| 40 CFR 63 Subpart U | National Emission Standards for Hazardous Air Pollutant Emissions: Group I Polymers and Resins | No |
| 40 CFR 63 Subpart W | National Emission Standards for Hazardous Air Pollutants for Epoxy Resins Production and Non-Nylon Polyamides Production | No |
| 40 CFR 63 Subpart X | National Emission Standards for Hazardous Air Pollutants From Secondary Lead Smelting | No |
| 40 CFR 63 Subpart Y | National Emission Standards for Marine Tank Vessel Loading Operations | No |
| 40 CFR 63 Subpart AA | National Emission Standards for Hazardous Air Pollutants from Phosphoric Acid Manufacturing Plants | No |
| 40 CFR 63 Subpart BB | National Emission Standards for Hazardous Air Pollutants from Phosphate Fertilizers Production Plants | No |
| 40 CFR 63 Subpart CC | National Emission Standards for Hazardous Air Pollutants from Petroleum Refineries | No |
| 40 CFR 63 Subpart DD | National Emission Standards for Hazardous Air Pollutants from Off-site Waste and Recovery Operations | No |
| 40 CFR 63 Subpart EE | National Emission Standards for Magnetic Tape Manufacturing Operations | No |
| 40 CFR 63 Subpart FF | Reserved | No |
| 40 CFR 63 Subpart GG | National Emission Standards for Aerospace Manufacturing and Rework Facilities | No |
| 40 CFR 63 Subpart HH | National Emission Standards for Hazardous Air Pollutants from Oil and Natural Gas Production Facilities | No |
| 40 CFR 63 Subpart II | National Emission Standards for Shipbuilding and Ship Repair (Surface Coating) | No |
| 40 CFR 63 Subpart JJ | National Emission Standards for Wood Furniture Manufacturing Operations | No |
| 40 CFR 63 Subpart KK | National Emission Standards for the Printing and Publishing Industry | No |

**ATTACHMENT – Applicable and Non-Applicable Federal and State Regulations**

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 9 of 14**

| APPLICABILITY DETERMINATION | | |
|---|---|---|
| **Citation** | **Regulation** | **Applicable (Yes / No)** |
| 40 CFR 63 Subpart LL | National Emission Standards for Hazardous Air Pollutants for Primary Aluminum Reduction Plants | Yes |
| 40 CFR 63 Subpart MM | National Emission Standards for Hazardous Air Pollutants for Chemical Recovery Combustion Sources at Kraft, Soda, Sulfite, and Stand-Alone Semichemical Pulp Mills | No |
| 40 CFR 63 Subpart OO | National Emission Standards for Tanks - Level 1 | No |
| 40 CFR 63 Subpart PP | National Emission Standards for Containers | No |
| 40 CFR 63 Subpart QQ | National Emission Standards for Surface Impoundments | No |
| 40 CFR 63 Subpart RR | National Emission Standards for Individual Drain Systems | No |
| 40 CFR 63 Subpart SS | National Emission Standards for Closed Vent Systems, Control Devices, Recovery Devices and Routing to a Fuel Gas System or a Process | No |
| 40 CFR 63 Subpart TT | National Emission Standards for Equipment Leaks-Control Level 1 | No |
| 40 CFR 63 Subpart UU | National Emission Standards for Equipment Leaks-Control Level 2 Standards | No |
| 40 CFR 63 Subpart VV | National Emission Standards of Oil-Water Separators and Organic-Water Separators | No |
| 40 CFR 63 Subpart WW | National Emission Standards for Storage Vessels (Tanks) - Control Level 2 | No |
| 40 CFR 63 Subpart XX | National Emission Standards for Ethylene Manufacturing Process Units: Heat Exchange Systems and Waste Operations | No |
| 40 CFR 63 Subpart YY | National Emission Standards for Hazardous Air Pollutants for Source Categories: Generic Maximum Achievable Control Technology Standards | No |
| 40 CFR 63 Subpart CCC | National Emission Standards for Hazardous Air Pollutants for Steel Pickling--HCl Process Facilities and Hydrochloric Acid Regeneration Plants | No |
| 40 CFR 63 Subpart DDD | National Emission Standards for Hazardous Air Pollutants for Mineral Wool Production | No |
| 40 CFR 63 Subpart EEE | National Emission Standards for Hazardous Air Pollutants From Hazardous Waste Combustors | No |
| 40 CFR 63 Subpart GGG | National Emission Standards for Pharmaceuticals Production | No |
| 40 CFR 63 Subpart HHH | National Emission Standards for Hazardous Air Pollutants from Natural Gas Transmission and Storage Facilities | No |
| 40 CFR 63 Subpart III | National Emission Standards for Hazardous Air Pollutants for Flexible Polyurethane Foam Production | No |
| 40 CFR 63 Subpart JJJ | National Emission Standards for Hazardous Air Pollutants Emissions: Group IV Polymers and Resins | No |
| 40 CFR 63 Subpart LLL | National Emission Standards for Hazardous Air Pollutants from the Portland Cement Manufacturing Industry | No |
| 40 CFR 63 Subpart MMM | National Emission Standards for Hazardous Air Pollutants for Pesticide Active Ingredient Production | No |

**ATTACHMENT – Applicable and Non-Applicable Federal and State Regulations**

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 10 of 14**

| APPLICABILITY DETERMINATION | | |
|---|---|---|
| **Citation** | **Regulation** | **Applicable (Yes / No)** |
| 40 CFR 63 Subpart NNN | National Emission Standards for Hazardous Air Pollutants for Wool Fiberglass Manufacturing | No |
| 40 CFR 63 Subpart OOO | National Emission Standards for Hazardous Air Pollutant Emissions: Manufacture of Amino/Phenolic Resins | No |
| 40 CFR 63 Subpart PPP | National Emission Standards for Hazardous Air Pollutant Emissions for Polyether Polyols Production | No |
| 40 CFR 63 Subpart QQQ | National Emission Standards for Hazardous Air Pollutants for Primary Copper Smelting | No |
| 40 CFR 63 Subpart RRR | National Emission Standards for Hazardous Air Pollutants for Secondary Aluminum Production | Yes |
| 40 CFR 63 Subpart TTT | National Emission Standards for Hazardous Air Pollutants for Primary Lead Smelting | No |
| 40 CFR 63 Subpart UUU | National Emission Standards for Hazardous Air Pollutants for Petroleum Refineries: Catalytic Cracking Units, Catalytic Reforming Units, and Sulfur Recovery Units | No |
| 40 CFR 63 Subpart VVV | National Emission Standards for Hazardous Air Pollutants: Publicly Owned Treatment Works | No |
| 40 CFR 63 Subpart XXX | National Emission Standards for Hazardous Air Pollutants for Ferroalloys Production: Ferromanganese and Silicomanganese | No |
| 40 CFR 63 Subpart AAAA | National Emission Standards for Hazardous Air Pollutants: Municipal Solid Waste Landfills | No |
| 40 CFR 63 Subpart CCCC | National Emission Standards for Hazardous Air Pollutants: Manufacturing of Nutritional Yeast | No |
| 40 CFR 63 Subpart DDDD | National Emission Standards for Hazardous Air Pollutants: Plywood and Composite Wood Products | No |
| 40 CFR 63 Subpart EEEE | National Emission Standards for Hazardous Air Pollutants: Organic Liquids Distribution (Non-Gasoline) | No |
| 40 CFR 63 Subpart FFFF | National Emission Standards for Hazardous Air Pollutants: Miscellaneous Organic Chemical Manufacturing | No |
| 40 CFR 63 Subpart GGGG | National Emission Standards for Hazardous Air Pollutants: Solvent Extraction for Vegetable Oil Production | No |
| 40 CFR 63 Subpart HHHH | National Emission Standards for Hazardous Air Pollutants for Wet-Formed Fiberglass Mat Production | No |
| 40 CFR 63 Subpart IIII | National Emission Standards for Hazardous Air Pollutants: Surface Coating of Automobiles and Light-Duty Trucks | No |
| 40 CFR 63 Subpart JJJJ | National Emission Standards for Hazardous Air Pollutants: Paper and Other Web Coating | No |
| 40 CFR 63 Subpart KKKK | National Emission Standards for Hazardous Air Pollutants: Surface Coating of Metal Cans | No |

**ATTACHMENT – Applicable and Non-Applicable Federal and State Regulations**

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 11 of 14**

| APPLICABILITY DETERMINATION | | |
|---|---|---|
| **Citation** | **Regulation** | **Applicable (Yes / No)** |
| 40 CFR 63 Subpart MMMM | National Emission Standards for Hazardous Air Pollutants for Surface Coating of Miscellaneous Metal Parts and Products | No |
| 40 CFR 63 Subpart NNNN | National Emission Standards for Hazardous Air Pollutants: Surface Coating of Large Appliances | No |
| 40 CFR 63 Subpart OOOO | National Emission Standards for Hazardous Air Pollutants: Printing, Coating, and Dyeing of Fabrics and Other Textiles | No |
| 40 CFR 63 Subpart PPPP | National Emission Standards for Hazardous Air Pollutants for Surface Coating of Plastic Parts and Products | No |
| 40 CFR 63 Subpart QQQQ | National Emission Standards for Hazardous Air Pollutants: Surface Coating of Wood Building Products | No |
| 40 CFR 63 Subpart RRRR | National Emission Standards for Hazardous Air Pollutants: Surface Coating of Metal Furniture | No |
| 40 CFR 63 Subpart SSSS | National Emission Standards for Hazardous Air Pollutants: Surface Coating of Metal Coil | No |
| 40 CFR 63 Subpart TTTT | National Emission Standards for Hazardous Air Pollutants for Leather Finishing Operations | No |
| 40 CFR 63 Subpart UUUU | National Emission Standards for Hazardous Air Pollutants for Cellulose Product Manufacturing | No |
| 40 CFR 63 Subpart VVVV | National Emission Standards for Hazardous Air Pollutants for Boat Manufacturing | No |
| 40 CFR 63 Subpart WWWW | National Emission Standards for Hazardous Air Pollutants: Reinforced Plastic Composites Production | No |
| 40 CFR 63 Subpart XXXX | National Emission Standards for Hazardous Air Pollutants: Rubber Tire Manufacturing | No |
| 40 CFR 63 Subpart YYYY | National Emission Standards for Hazardous Air Pollutants for Stationary Combustion Turbines | No |
| 40 CFR 63 Subpart ZZZZ | National Emission Standards for Hazardous Air Pollutants for Stationary Reciprocating Internal Combustion Engines | Yes |
| 40 CFR 63 Subpart AAAAA | National Emission Standards for Hazardous Air Pollutants for Lime Manufacturing Plants | No |
| 40 CFR 63 Subpart BBBBB | National Emission Standards for Hazardous Air Pollutants for Semiconductor Manufacturing | No |
| 40 CFR 63 Subpart CCCCC | National Emission Standards for Hazardous Air Pollutants for Coke Ovens: Pushing, Quenching, and Battery Stacks | No |
| 40 CFR 63 Subpart DDDDD | National Emission Standards for Hazardous Air Pollutants for Industrial, Commercial, and Institutional Boilers and Process Heaters | Yes |
| 40 CFR 63 Subpart EEEEE | National Emission Standards for Hazardous Air Pollutants for Iron and Steel Foundries | No |

**ATTACHMENT – Applicable and Non-Applicable Federal and State Regulations**

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 12 of 14**

| APPLICABILITY DETERMINATION | | |
|---|---|---|
| **Citation** | **Regulation** | **Applicable (Yes / No)** |
| 40 CFR 63 Subpart FFFFF | National Emission Standards for Hazardous Air Pollutants for Integrated Iron and Steel Manufacturing Facilities | No |
| 40 CFR 63 Subpart GGGGG | National Emission Standards for Hazardous Air Pollutants: Site Remediation | No |
| 40 CFR 63 Subpart HHHHH | National Emission Standards for Hazardous Air Pollutants: Miscellaneous Coating Manufacturing | No |
| 40 CFR 63 Subpart IIIII | National Emission Standards for Hazardous Air Pollutants: Mercury Emissions from Mercury Cell Chlor-Alkali Plants | No |
| 40 CFR 63 Subpart JJJJJ | National Emission Standards for Hazardous Air Pollutants for Brick and Structural Clay Products Manufacturing | No |
| 40 CFR 63 Subpart KKKKK | National Emission Standards for Hazardous Air Pollutants for Clay Ceramics Manufacturing | No |
| 40 CFR 63 Subpart LLLLL | National Emission Standards for Hazardous Air Pollutants: Asphalt Processing and Asphalt Roofing Manufacturing | No |
| 40 CFR 63 Subpart MMMMM | National Emission Standards for Hazardous Air Pollutants: Flexible Polyurethane Foam Fabrication Operations | No |
| 40 CFR 63 Subpart NNNNN | National Emission Standards for Hazardous Air Pollutants: Hydrochloric Acid Production | No |
| 40 CFR 63 Subpart PPPPP | National Emission Standards for Hazardous Air Pollutants for Engine Test Cells/Stands | No |
| 40 CFR 63 Subpart QQQQQ | National Emission Standards For Hazardous Air Pollutants For Friction Materials Manufacturing Facilities | No |
| 40 CFR 63 Subpart RRRRR | National Emission Standards for Hazardous Air Pollutants: Taconite Iron Ore Processing | No |
| 40 CFR 63 Subpart SSSSS | National Emission Standards for Hazardous Air Pollutants for Refractory Products Manufacturing | No |
| 40 CFR 63 Subpart TTTTT | National Emission Standards for Hazardous Air Pollutants for Primary Magnesium Refining | No |
| 40 CFR 63 Subpart WWWWW | National Emission Standards For Hospital Ethylene Oxide Sterilizers | No |
| 40 CFR 63 Subpart XXXXX | Reserved | No |
| 40 CFR 63 Subpart YYYYY | National Emission Standards For Hazardous Air Pollutants For Area Sources: Electric Arc Furnace Steelmaking Facilities | No |
| 40 CFR 63 Subpart ZZZZZ | National Emission Standards For Hazardous Air Pollutants For Iron And Steel Foundries Area Sources | No |
| 40 CFR 63 Subpart AAAAAA | Reserved | No |
| 40 CFR 63 Subpart BBBBBB | National Emission Standards For Hazardous Air Pollutants For Source Category: Gasoline Distribution Bulk Terminals, Bulk Plants, And Pipeline Facilities | No |

**ATTACHMENT – Applicable and Non-Applicable Federal and State Regulations**

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 13 of 14**

| APPLICABILITY DETERMINATION | | |
|---|---|---|
| **Citation** | **Regulation** | **Applicable (Yes / No)** |
| 40 CFR 63 Subpart CCCCCC | National Emission Standards For Hazardous Air Pollutants For Source Category: Gasoline Dispensing Facilities | No |
| 40 CFR 63 Subpart DDDDDD | National Emission Standards For Hazardous Air Pollutants For Polyvinyl Chloride And Copolymers Production Area Sources | No |
| 40 CFR 63 Subpart EEEEEE | National Emission Standards For Hazardous Air Pollutants For Primary Copper Smelting Area Sources | No |
| 40 CFR 63 Subpart FFFFFF | National Emission Standards For Hazardous Air Pollutants For Secondary Copper Smelting Area Sources | No |
| 40 CFR 63 Subpart GGGGGG | National Emission Standards For Hazardous Air Pollutants For Primary Nonferrous Metals Area Sources--Zinc, Cadmium, And Beryllium | No |
| 40 CFR 63 Subpart HHHHHH | National Emission Standards For Hazardous Air Pollutants: Paint Stripping And Miscellaneous Surface Coating Operations At Area Sources | No |
| 40 CFR 63 Subpart LLLLLL | National Emission Standards For Hazardous Air Pollutants For Acrylic And Modacrylic Fibers Production Area Sources | No |
| 40 CFR 63 Subpart MMMMMM | National Emission Standards For Hazardous Air Pollutants For Carbon Black Production Area Sources | No |
| 40 CFR 63 Subpart NNNNNN | National Emission Standards For Hazardous Air Pollutants For Chemical Manufacturing Area Sources: Chromium Compounds | No |
| 40 CFR 63 Subpart OOOOOO | National Emission Standards For Hazardous Air Pollutants For Flexible Polyurethane Foam Production And Fabrication Area Sources | No |
| 40 CFR 63 Subpart PPPPPP | National Emission Standards For Hazardous Air Pollutants For Lead Acid Battery Manufacturing Area Sources | No |
| 40 CFR 63 Subpart QQQQQQ | National Emission Standards For Hazardous Air Pollutants For Wood Preserving Area Sources | No |
| 40 CFR 63 Subpart RRRRRR | National Emission Standards For Hazardous Air Pollutants For Clay Ceramics Manufacturing Area Sources | No |
| 40 CFR 63 Subpart SSSSSS | National Emission Standards For Hazardous Air Pollutants For Glass Manufacturing Area Sources | No |
| 40 CFR 63 Subpart TTTTTT | National Emission Standards For Hazardous Air Pollutants For Secondary Nonferrous Metals Processing Area Sources | No |
| 40 CFR 63 Subpart VVVVVV | National Emission Standards For Hazardous Air Pollutants For Chemical Manufacturing Area Sources | No |
| 40 CFR 63 Subpart WWWWWW | National Emission Standards For Hazardous Air Pollutants: Area Source Standards For Plating And Polishing Operations | No |
| 40 CFR 63 Subpart XXXXXX | National Emission Standards For Hazardous Air Pollutants Area Source Standards For Nine Metal Fabrication And Finishing Source Categories | No |
| 40 CFR 63 Subpart YYYYYY | National Emission Standards For Hazardous Air Pollutants For Area Sources: Ferroalloys Production Facilities | No |

**ATTACHMENT – Applicable and Non-Applicable Federal and State Regulations**

**Century Aluminum of South Carolina, Inc.**
**TV-0420-0015 v1.1**
**Page 14 of 14**

| APPLICABILITY DETERMINATION | | |
|---|---|---|
| **Citation** | **Regulation** | **Applicable (Yes / No)** |
| 40 CFR 63 Subpart ZZZZZZ | National Emission Standards For Hazardous Air Pollutants: Area Source Standards For Aluminum, Copper, And Other Nonferrous Foundries | No |
| 40 CFR 63 Subpart AAAAAAA | National Emission Standards For Hazardous Air Pollutants For Area Sources: Asphalt Processing And Asphalt Roofing Manufacturing | No |
| 40 CFR 63 Subpart BBBBBBB | National Emission Standards For Hazardous Air Pollutants For Area Sources: Chemical Preparations Industry | No |
| 40 CFR 63 Subpart CCCCCCC | National Emission Standards For Hazardous Air Pollutants For Area Sources: Paints And Allied Products Manufacturing | No |
| 40 CFR 63 Subpart DDDDDDD | National Emission Standards For Hazardous Air Pollutants For Area Sources: Prepared Feeds Manufacturing | No |
| 40 CFR 63 Subpart EEEEEEE | National Emission Standards For Hazardous Air Pollutants: Gold Mine Ore Processing And Production Area Source Category | No |
| 40 CFR 63 | Case-by-Case MACT 112(g) | No |
| 40 CFR 64 | Compliance Assurance Monitoring | Yes |
| 40 CFR 68 | Risk Management Programs Under Section 112(r) | No |
| 40 CFR 98 | Mandatory Greenhouse Gas Reporting Rule | Yes |